IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF KANSAS

| | | |
|---|---|---|
| APRIL PFANNENSTIEL, | ) | |
| | ) | |
| Plaintiff, | ) | CIVIL ACTION |
| | ) | CASE NO.  2:19-CV-02096 |
| | ) | |
| v. | ) | |
| | ) | |
| MARS WRIGLEY CONFECTIONERY, | ) | |
| | ) | |
| Defendant. | ) | |

## DECLARATION OF JONETTE PENTON

I, Jonette Penton, make the following declaration in lieu of an affidavit pursuant to 28 U.S.C. § 1746:

1.     I am over the age of 18, and I am competent in all respects to testify as to the factual matter contained in this declaration.   The statements made below are based on my personal knowledge and upon information made available to me in my employment with Mars, Incorporated.

2.     I am aware that this Declaration will be used in the above action in the United States District Court for the District of Kansas, specifically in connection with Defendant's Motion for Summary Judgment, and that this Declaration is the legal equivalent of a statement under oath.

3.     I am employed by Mars, Incorporated as a Regional Nurse Case Manager.

4.     After April Pfannenstiel's post-accident drug screen was sent to Outcome, LLC, for testing, Benjamin Arteaga, Sr., Plaintiff's Line Manager, and Shirley Ha, Value Stream Manager, wanted to know the results for staffing purposes.

EXHIBIT H

5.      I did not tell the Associate Relations team, specifically Nichole Phillips, Idol Rashid, or Christopher Krugman, about Plaintiff's work-related injury or her worker's compensation claim.

6.      In my role as Regional Nurse Case Manager, I am responsible for coding protected medical leave and sick time on associates' timekeeping records.

7.      I have access to associates' timekeeping records, including April Pfannenstiel's Time Detail, which is attached here to as Exhibit A.

8.      According to April Pfannenstiel's Time Detail, she worked 17 shifts after her work-related injury on April 28, 2018.

9.      On June 4, 2018, I was informed by Mars' workers' compensation insurance provider, Liberty Mutual, that its attempts to reach April Pfannenstiel regarding medical treatment for her work-related injury were unsuccessful.

10.     On July 5, 2018, Liberty Mutual advised me that April Pfannenstiel's last visit for medical treatment related to her work-related injury was May 23, 2018 and that it was closing its file for her because attempts to reach her were unsuccessful.

I declare under penalty of perjury, pursuant to 28 U.S.C. § 1746, that the foregoing is true and correct to the best of my knowledge, information, and belief.

Executed on July 28, 2020 in Topeka, Kansas.

Jonette Penton

# Time Detail

| | |
|---|---|
| Time Period: | 5/01/2016 - 5/30/2018 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Show hours credited to this period plus historical edits made for this period. |

| | | |
|---|---|---|
| Data Up to Date: | | |
| Executed on: | 9/20/2019 8:06:12 AM | |
| Printed for: | 9/20/2019 8:55AM GMT-04:00 | |
| | 40114019 | |
| Insert Page Break After Each Employee: | No | |

**Employee:** PFANNENSTIEL, APRIL D   **Status Date:** 6/21/2018   **ID:** 40321479   **Time Zone:** Central

**Status:** Terminated   **Pay Rule:**

**Primary Account:** 1 AARDVARK

-I-I-I-I-
0220V5/TOP/40321479/239315522391 02/NONE
0220V5/TOP/40321479/239315522239ROT02/NONE

| | Start | End |
|---|---|---|
| | Beginning of time | 5/1/2016 |
| | 5/1/2016 | 12/25/2016 |
| | 12/25/2016 | Forever |

| Date/Time | XfrMove Account | Apply To | In Punch | Comment | Out Punch | Override Amount | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 5/2/2016 | 7:00 AM | COMP BUS | | | | | 8.00 | | 8.00 |
| 5/3/2016 | 7:00 AM | COMP BUS | | | | | 8.00 | | 16.00 |
| 5/4/2016 | 7:00 AM | COMP BUS | | | | | 8.00 | | 24.00 |
| 5/5/2016 | 7:00 AM | COMP BUS | | | | | 8.00 | | 32.00 |
| 5/6/2016 | 7:00 AM | COMP BUS | | | | | 8.00 | | 40.00 |
| 5/9/2016 | 7:00 AM | COMP BUS | | | | | 8.00 | | 48.00 |
| 5/10/2016 | | | 6:57:00 AM | | 3:22:00 PM | | | 8.00 | 56.00 |
| 5/11/2016 | | | 6:48:00 AM | | 3:24:00 PM | | | 8.00 | 64.00 |
| 5/12/2016 | | | 6:51:00 AM | | 3:21:00 PM | | | 8.00 | 72.00 |
| 5/13/2016 | | | 6:46:00 AM | | 3:24:00 PM | | | 8.00 | 80.00 |
| 5/16/2016 | | | 6:39:00 AM | | 3:19:00 PM | | | 8.00 | 88.00 |
| 5/17/2016 | | | 6:38:00 AM | | 3:18:00 PM | | | 8.00 | 96.00 |
| 5/18/2016 | 7:30 AM | COMP BUS | | | | | 8.00 | | 104.00 |
| 5/19/2016 | | | 6:44:00 AM | | 3:58:00 PM | | | 8.50 | 112.50 |
| 5/20/2016 | 7:00 AM | COMP BUS | | | | | 8.00 | | 120.50 |
| 5/23/2016 | | | 6:43:00 AM | | 3:49:00 PM | | | 8.50 | 129.00 |
| 5/24/2016 | | | 6:45:00 AM | | 3:28:00 PM | | | 8.00 | 137.00 |
| 5/25/2016 | | | 6:45:00 AM | | 4:10:00 PM | | | 8.67 | 145.67 |
| 5/26/2016 | | | 6:49:00 AM | | 3:24:00 PM | | | 8.00 | 153.67 |
| 5/27/2016 | | | 6:45:00 AM | | 3:26:00 PM | | | 8.00 | 161.67 |
| 5/30/2016 | 8:00 AM | HOL CY | | | | | 8.00 | | 169.67 |
| 5/30/2016 | | | 10:48:00 PM | | 12:00:00 AM | | | 1.00 | 170.67 |
| 5/31/2016 | | | 12:00:00 AM | | 7:24:00 AM | | | 7.00 | 177.67 |
| 5/31/2016 | | | 10:50:00 PM | | 12:00:00 AM | | | 1.00 | 178.67 |
| 6/1/2016 | | | 12:00:00 AM | | 7:34:00 AM | | | 7.00 | 185.67 |
| 6/1/2016 | | | 10:51:00 PM | | 12:00:00 AM | | | 1.00 | 186.67 |
| 6/2/2016 | | | 12:00:00 AM | | 7:47:00 AM | | | 7.00 | 193.67 |
| 6/2/2016 | | | 10:53:00 PM | LV | 12:00:00 AM | | | 1.00 | 194.67 |
| 6/3/2016 | | | 12:00:00 AM | | 11:26:00 AM | | | 11.00 | 205.67 |

DEF000518

PENTON DECL. EXHIBIT H

# Time Detail

Time Period: 5/01/2016 - 5/30/2018
Query: Previously Selected Employee(s)
Actual/Adjusted: Show hours credited to this period plus historical edits made for this period.

Data Up to Date:
Executed on: 9/20/2019 8:06:12 AM
Printed for: 9/20/2019 8:05AM GMT-04:00
40114019
Insert Page Break After Each Employee: No

| Date/Time | Apply To | In Exc | In Punch | Comment Xfr:Move: Account | Out Punch | Out Exc Xfr: Work Rule | Override Amount | Money Amount | Adj/Ent Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/3/2016 | | | 10:51:00 PM | | 12:00:00 AM | | | | | | 1.00 | 206.57 |
| 6/4/2016 | | | 12:00:00 AM | | 7:28:00 AM | | | | | | 6.98 | 213.65 |
| 6/5/2016 | | | 10:51:00 PM | | 12:00:00 AM | EV | | | | | 1.00 | 214.65 |
| 6/6/2016 | | | 12:00:00 AM | | 7:29:00 AM | | | | | | 7.00 | 221.65 |
| 6/6/2016 | | | 10:52:00 PM | | 12:00:00 AM | | | | | | 1.00 | 222.65 |
| 6/7/2016 | | | 12:00:00 AM | | 7:43:00 AM | | | | | | 7.00 | 229.65 |
| 6/7/2016 | | | 10:49:00 PM | | 12:00:00 AM | | | | | | 1.00 | 230.65 |
| 6/8/2016 | | | 12:00:00 AM | | 8:09:00 AM | | | | | | 7.60 | 238.25 |
| 6/8/2016 | | | 10:53:00 PM | | 12:00:00 AM | LV | | | | | 1.00 | 239.25 |
| 6/9/2016 | | | 12:00:00 AM | | 7:43:00 AM | | | | | | 7.20 | 246.45 |
| 6/9/2016 | | | 10:52:00 PM | | 12:00:00 AM | EV | | | | | 1.00 | 247.45 |
| 6/10/2016 | | | 12:00:00 AM | | 7:41:00 AM | | | | | | 7.00 | 254.45 |
| 6/13/2016 | | | 2:52:00 PM | | 11:34:00 PM | | | | | | 8.00 | 262.45 |
| 6/14/2016 | | | 2:52:00 PM | | 11:40:00 PM | | | | | | 8.00 | 270.45 |
| 6/15/2016 | | | 2:48:00 PM | | 12:00:00 AM | | | | | | 8.50 | 278.95 |
| 6/16/2016 | | | 12:00:00 AM | | 3:18:00 AM | | | | | | 3.25 | 282.20 |
| 6/16/2016 | | | 2:51:00 PM | | 11:29:00 PM | | | | | | 8.00 | 290.20 |
| 6/17/2016 | | | 2:50:00 PM | | 12:00:00 AM | | | | | | 8.50 | 298.70 |
| 6/18/2016 | | | 12:00:00 AM | | 1:08:00 AM | | | | | | 1.13 | 299.83 |
| 6/20/2016 | | | 2:54:00 PM | | 12:01:00 AM | LV | | | | | 8.50 | 308.33 |
| 6/21/2016 | | | 2:51:00 PM | | 12:00:00 AM | | | | | | 8.50 | 316.83 |
| 6/22/2016 | | | 12:00:00 AM | | 1:03:00 AM | | | | | | 1.00 | 317.83 |
| 6/22/2016 | | | 2:51:00 PM | | 11:49:00 PM | LV | | | | | 8.00 | 325.83 |
| 6/23/2016 | 3:00 PM | | PDSICKTIME CY | | | | | | 8.00 | | | 333.83 |
| 6/24/2016 | | | 8:56:00 AM | | 4:17:00 PM | | | | | | 6.80 | 340.63 |
| 6/27/2016 | | | 6:53:00 AM | | 3:43:00 PM | LV | | | | | 8.00 | 348.63 |
| 6/28/2016 | | | 6:43:00 AM | | 3:45:00 PM | | | | | | 8.00 | 356.63 |
| 6/29/2016 | | | 6:54:00 AM | | 4:11:00 PM | | | | | | 8.67 | 365.30 |
| 6/30/2016 | | | 6:53:00 AM | | 4:05:00 PM | | | | | | 8.50 | 373.80 |
| 7/1/2016 | | | 6:44:00 AM | | 4:37:00 PM | | | | | | 9.00 | 382.80 |

# Time Detail

Time Period: 5/01/2016 - 5/30/2018
Query: Previously Selected Employee(s)
Actual/Adjusted: Show hours credited to this period plus historical edits made for this period.

Data Up to Date:
Executed on: 9/20/2019 8:06:12 AM
Printed for: 9/20/2019 8:05AM GMT-04:00
40114019
Insert Page Break After Each Employee: No

| Date/Time | Apply To | Account | In Punch / Comment | In Exc | Out Punch | Out Exc / Xfr Work Rule | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/4/2016 | 8:00 AM | HOL CY | | | | | | 8.00 | | | | 390.80 |
| 7/5/2016 | | | 6:53:00 AM | | 3:39:00 PM | | | | | | 8.00 | 398.80 |
| 7/6/2016 | | | 6:52:00 AM | | 3:43:00 PM | | | | | | 8.00 | 406.80 |
| 7/7/2016 | | | 6:46:00 AM | | 4:49:00 PM | | | | | | 9.25 | 416.05 |
| 7/8/2016 | | | 6:54:00 AM | | 4:52:00 PM | | | | | | 9.25 | 425.30 |
| 7/9/2016 | | | 6:54:00 AM | | 11:30:00 AM | | | | | | 4.00 | 429.30 |
| 7/10/2016 | | | 10:51:00 PM | | 12:00:00 AM | LV | | | | | 1.00 | 430.30 |
| 7/11/2016 | | | 12:00:00 AM | | 9:14:00 AM | | | | | | 8.67 | 438.97 |
| 7/11/2016 | | | 10:50:00 PM | | 12:00:00 AM | | | | | | 1.00 | 439.97 |
| 7/12/2016 | | | 12:00:00 AM | | 8:06:00 AM | | | | | | 7.50 | 447.47 |
| 7/12/2016 | | | 10:46:00 PM | | 12:00:00 AM | | | | | | 1.00 | 448.47 |
| 7/13/2016 | | | 12:00:00 AM | | 8:01:00 AM | LV | | | | | 7.50 | 455.97 |
| 7/13/2016 | | | 10:48:00 PM | | 12:00:00 AM | | | | | | 1.00 | 456.97 |
| 7/14/2016 | | | 12:00:00 AM | | 7:56:00 AM | LV | | | | | 7.50 | 464.47 |
| 7/14/2016 | | | 10:50:00 PM | | 12:00:00 AM | | | | | | 1.00 | 465.47 |
| 7/15/2016 | | | 12:00:00 AM | | 7:38:00 AM | | | | | | 7.12 | 472.58 |
| 7/15/2016 | | | 10:55:00 PM | | 12:00:00 AM | EV | | | | | 1.00 | 473.58 |
| 7/16/2016 | | | 12:00:00 AM | | 7:53:00 AM | LV | | | | | 7.00 | 480.58 |
| | 12:00 AM | OT 1.5X UNSCH(adj) (effective date: 8/6/2016) | | | | | | 0.75 | | | | |
| 7/17/2016 | | | 10:37:00 PM | | 12:00:00 AM | | | | | | 1.00 | 481.58 |
| 7/18/2016 | | | 12:00:00 AM | | 7:34:00 AM | | | | | | 7.00 | 488.58 |
| 7/18/2016 | | | 10:53:00 PM | | 12:00:00 AM | | | | | | 1.00 | 489.58 |
| 7/19/2016 | | | 12:00:00 AM | | 7:49:00 AM | LV | | | | | 7.00 | 496.58 |
| 7/19/2016 | | | 10:54:00 PM | | 12:00:00 AM | | | | | | 1.00 | 497.58 |
| 7/20/2016 | | | 12:00:00 AM | | 7:52:00 AM | LV | | | | | 7.00 | 504.58 |
| 7/20/2016 | | | 10:52:00 PM | | 12:00:00 AM | | | | | | 1.00 | 505.58 |
| 7/21/2016 | | | 12:00:00 AM | | 7:46:00 AM | LV | | | | | 7.00 | 512.58 |
| 7/21/2016 | 11:00 PM | VAC CY | | | | | | 8.00 | | | | 520.58 |

DEF000520

# Time Detail

Time Period: 5/01/2016 - 5/30/2018
Query: Previously Selected Employee(s)
Actual/Adjusted: Show hours credited to this period plus historical edits made for this period.

Data Up to Date:
Executed on: 9/20/2019 8:06:12 AM
Printed for: 9/20/2019 8:05AM GMT-04:00
40114019
Insert Page Break After Each Employee: No

| Date/Time | Apply To | In Punch / Comment | In Exc | Out Punch | Xfr Work Rule / Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/22/2016 | 12:00 AM | OT 1.5X UNSCH(adj) (effective date: 8/6/2016) | | | | | 0.75 | | | | 528.58 |
| 7/25/2016 | | 2:52:00 PM | | 11:27:00 PM | | | | | | 8.00 | 536.58 |
| 7/26/2016 | | 2:21:00 PM | | 11:32:00 PM | | | | | | 8.00 | 544.58 |
| 7/27/2016 | | 2:49:00 PM | EV | 11:27:00 PM | | | | | | 8.00 | 552.58 |
| 7/28/2016 | 3:00 PM | VAC CY | | | | | 8.00 | | | | 560.58 |
| 7/29/2016 | 3:00 PM | PDSICKTIME CY | | | | | 8.00 | | | | 568.58 |
| 8/1/2016 | | 2:52:00 PM | | 11:42:00 PM | | | | | | 8.50 | 577.08 |
| 8/2/2016 | | 2:54:00 PM | | 12:00:00 AM | | | | | | 0.17 | 577.25 |
| 8/3/2016 | | 12:00:00 AM | | 12:14:00 AM | | | | | | 8.00 | 585.25 |
| 8/3/2016 | | 2:54:00 PM | | 11:31:00 PM | | | | | | 8.00 | 593.25 |
| 8/4/2016 | | 2:47:00 PM | | 11:20:00 PM | | | | | | 8.00 | 601.25 |
| 8/5/2016 | | 2:56:00 PM | | 11:51:00 PM | | | | | | 8.08 | 609.33 |
| 8/8/2016 | | 6:55:00 AM | | 3:38:00 PM | LV | | | | | 8.00 | 617.33 |
| 8/9/2016 | | 6:54:00 AM | | 3:32:00 PM | | | | | | 8.00 | 617.33 |
| 8/10/2016 | | 7:47:00 AM | | 5:06:00 PM | | | | | | 8.78 | 626.12 |
| 8/11/2016 | | 6:54:00 AM | | 3:54:00 PM | | | | | | 8.40 | 634.52 |
| 8/12/2016 | | 6:54:00 AM | | 1:59:00 PM | | | | | | 6.48 | 641.00 |
| 8/15/2016 | | 6:57:00 AM | | 11:21:00 AM | | | | | | 4.33 | 645.33 |
| 8/15/2016 | 7:00 AM | VAC CY | | | | | 4.00 | | | | 649.33 |
| 8/16/2016 | | 6:56:00 AM | | 3:29:00 PM | | | | | | 8.00 | 657.33 |
| 8/17/2016 | | 6:58:00 AM | | 3:54:00 PM | | | | | | 8.40 | 665.73 |
| 8/18/2016 | | 6:58:00 AM | | 3:37:00 PM | | | | | | 8.00 | 673.73 |
| 8/19/2016 | | 6:56:00 AM | | 3:28:00 PM | | | | | | 8.00 | 681.73 |
| 8/20/2016 | | 6:53:00 AM | | 11:06:00 AM | | | | | | 4.00 | 685.73 |
| 8/21/2016 | | 10:51:00 PM | | 12:00:00 AM | | | | | | 1.00 | 686.73 |
| 8/22/2016 | | 12:00:00 AM | | 7:45:00 AM | | | | | | 7.00 | 693.73 |
| 8/22/2016 | 12:00 PM | Emer Start | | 12:00:00 AM | | | 1.00 | | | | 694.73 |
| 8/23/2016 | | 11:59:00 PM | | 7:27:00 AM | | | | | | 0.02 | 694.75 |
| 8/23/2016 | | 12:00:00 AM | | 12:00:00 AM | | | | | | 7.00 | 701.75 |
| 8/24/2016 | | 10:54:00 AM | | 7:29:00 AM | | | | | | 1.00 | 702.75 |
| 8/24/2016 | 11:00 PM | VAC CY | | 12:00:00 AM | | | 8.00 | | | 7.00 | 709.75 |
| 8/25/2016 | 11:00 PM | VAC CY | | | | | 8.00 | | | | 717.75 |
| 8/26/2016 | | 10:55:00 PM | | 12:00:00 AM | | | | | | 8.00 | 725.75 |
| | | | | | | | | | | 1.00 | 726.75 |

DEF000521

# Time Detail

Time Period: 5/01/2016 - 5/30/2018
Query: Previously Selected Employee(s)
Actual/Adjusted:

Show hours credited to this period plus historical edits made for this period.

Data Up to Date:
Executed on: 9/20/2019 8:06:12 AM
Printed for: 9/20/2019 8:05AM GMT-04:00
40114019
Insert Page Break After Each Employee: No

| Date/Time | Apply To | In Punch (Comment) | In Exc | Out Punch | Out Exc | Xfr Work Rule | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/27/2016 | | 12:00:00 AM | | 8:07:00 AM | | | | | | | 7.50 | 734.25 |
| 8/27/2016 | | 10:56:00 PM | | 12:00:00 AM | | | | | | | 1.00 | 735.25 |
| 8/28/2016 | | 12:00:00 AM | | 7:45:00 AM | | | | | | | 7.00 | 742.25 |
| 8/28/2016 | | 10:58:00 PM | | 12:00:00 AM | | | | | | | 1.00 | 743.25 |
| 8/29/2016 | | 12:00:00 AM | | 7:18:00 AM | | | | | | | 7.00 | 750.25 |
| 8/29/2016 | | 10:50:00 PM | | 12:00:00 AM | | | | | | | 1.00 | 751.25 |
| 8/30/2016 | | 12:00:00 AM | | 7:29:00 AM | | | | | | | 7.00 | 758.25 |
| 8/30/2016 | | 10:55:00 PM | | 12:00:00 AM | | | | | | | 1.00 | 759.25 |
| 8/31/2016 | | 12:00:00 AM | | 7:37:00 AM | | | | | | | 7.00 | 766.25 |
| 9/1/2016 | | 2:11:00 AM | | 8:18:00 AM | | | | | | | 6.00 | 772.25 |
| 9/1/2016 | | 10:51:00 PM | | 12:00:00 AM | | | | | | | 1.00 | 773.25 |
| 9/2/2016 | | 12:00:00 AM | | 11:22:00 AM | | | | | | | 11.00 | 784.25 |
| 9/5/2016 | 3:00 PM | HOL CY | | | | | | 8.00 | | | 8.00 | 792.25 |
| 9/6/2016 | | 2:58:00 PM | | 11:32:00 PM | | | | | | | 8.00 | 800.25 |
| 9/7/2016 | | 2:53:00 PM | | 11:37:00 PM | | | | | | | 8.00 | 808.25 |
| 9/8/2016 | | 2:49:00 PM | | 11:40:00 PM | | | | | | | 8.00 | 816.25 |
| 9/9/2016 | | 2:55:00 PM | | 11:51:00 PM | | | | | | | 8.33 | 824.58 |
| 9/10/2016 | | 2:50:00 PM | | 11:36:00 PM | | | | | | | 8.00 | 832.58 |
| 9/11/2016 | | 2:52:00 PM | | 11:38:00 PM | | | | | | | 8.00 | 840.58 |
| 9/12/2016 | | 2:53:00 PM | | 11:35:00 PM | | | | | | | 8.00 | 848.58 |
| 9/13/2016 | | 2:55:00 PM | | 11:50:00 PM | | | | | | | 8.33 | 856.92 |
| 9/14/2016 | | 2:54:00 PM | | 6:30:00 PM | | | | | | | 3.50 | 860.42 |
| 9/15/2016 | | 12:24:00 PM | | 1:23:00 PM | | | | | | | 0.98 | 861.40 |
| 9/15/2016 | | 2:58:00 PM | | 11:41:00 PM | | | | | | | 8.22 | 869.62 |
| 9/16/2016 | | 2:55:00 PM | | 11:29:00 PM | | | | | | | 8.00 | 877.62 |
| 9/17/2016 | 3:00 PM | Emer Start 3:52:00 PM | | 12:00:00 AM | | | | 1.00 | | | 7.50 | 878.62 |
| 9/17/2016 | | 12:00:00 AM | | 12:58:00 AM | LV | | | | | | 1.00 | 886.12 |
| 9/18/2016 | 12:00 AM | REGULAR | | | | | | 1.00 | | | | 887.12 |
| 9/19/2016 | 7:00 AM | PDSICKTIME CY 10:58:00 AM | | 3:59:00 PM | LV | | | 4.00 | | | | 891.12 |
| 9/19/2016 | | | | | | | | | | | 4.50 | 895.62 |
| 9/20/2016 | | 6:55:00 AM | | 1:41:00 PM | | | | | | | 6.00 | 901.62 |
| 9/20/2016 | | PDSICKTIME CY | | | | | | 2.00 | | | | 903.62 |
| 9/21/2016 | 1:30 PM | 6:54:00 AM | | 3:33:00 PM | | | | | | | 8.00 | 911.62 |

DEF000522

# Time Detail

Time Period: 5/01/2016 - 5/30/2018
Query: Previously Selected Employee(s)
Actual/Adjusted: Show hours credited to this period plus historical edits made for this period.

Data Up to Date:
Executed on: 9/20/2019 8:06:12 AM
Printed for: 9/20/2019 8:05AM GMT-04:00
40114019
Insert Page Break After Each Employee: No

| Date/Time | Xfr/Move Account | Apply To | In Punch (Comment) | Out Punch | Xfr Work Rule | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/22/2016 | | | 6:57:00 AM | 3:51:00 PM | | | | | | | 8.35 | 919.97 |
| 9/23/2016 | | | 6:53:00 AM | 3:47:00 PM | | | | | | | 8.28 | 928.25 |
| 9/26/2016 | | | 6:55:00 AM | 3:35:00 PM | | | | | | | 8.00 | 936.25 |
| 9/27/2016 | | | 6:53:00 AM | 3:32:00 PM | | | | | | | 8.00 | 944.25 |
| 9/28/2016 | | | 6:58:00 AM | 3:29:00 PM | | | | | | | 8.00 | 952.25 |
| 9/29/2016 | | | 6:56:00 AM | 3:23:00 PM | | | | | | | 8.00 | 960.25 |
| 9/30/2016 | | | 6:57:00 AM | 3:24:00 PM | | | | | | | 8.00 | 968.25 |
| 10/2/2016 | | | 10:55:00 PM | 12:00:00 AM | | | | | | | 1.00 | 969.25 |
| 10/3/2016 | | | 12:00:00 AM | 7:33:00 AM | | | | | | | 7.00 | 976.25 |
| 10/3/2016 11:00 PM | | FLXHOL CY | | | | | | 8.00 | | | | 984.25 |
| 10/4/2016 11:00 PM | | FLXHOL CY | | | | | | 8.00 | | | | 992.25 |
| 10/5/2016 | | | 10:53:00 PM | 12:00:00 AM | | | | | | | 1.00 | 993.25 |
| 10/6/2016 | | | 12:00:00 AM | 7:55:00 AM | | | | | | | 7.42 | 1,000.67 |
| 10/6/2016 | | | 10:54:00 PM | 12:00:00 AM | | | | | | | 1.00 | 1,001.67 |
| 10/7/2016 | | | 12:00:00 AM | 7:27:00 AM | | | | | | | 7.00 | 1,008.67 |
| 10/9/2016 | | | 10:59:00 PM | 12:00:00 AM | | | | | | | 1.00 | 1,009.67 |
| 10/10/2016 | | | 12:00:00 AM | 7:20:00 AM | | | | | | | 7.00 | 1,016.67 |
| 10/10/2016 | | | 10:58:00 PM | 12:00:00 AM | | | | | | | 1.00 | 1,017.67 |
| 10/11/2016 | | | 12:00:00 AM | 7:21:00 AM | | | | | | | 7.00 | 1,024.67 |
| 10/11/2016 | | | 10:56:00 PM | 12:00:00 AM | | | | | | | 1.00 | 1,025.67 |
| 10/12/2016 | | | 12:00:00 AM | 7:52:00 AM | | | | | | | 7.38 | 1,033.05 |
| 10/12/2016 | | | 10:55:00 PM | 12:00:00 AM | | | | | | | 1.00 | 1,034.05 |
| 10/13/2016 | | | 12:00:00 AM | 7:43:00 AM | | | | | | | 7.00 | 1,041.05 |
| 10/13/2016 11:00 PM | | FLXHOL CY | | | | | | 8.00 | | | | 1,049.05 |
| 10/17/2016 | | | 2:57:00 PM | 11:30:00 PM | | | | | | | 8.00 | 1,057.05 |
| 10/18/2016 | | | 2:56:00 PM | 11:37:00 PM | | | | | | | 8.00 | 1,065.05 |
| 10/19/2016 | | | 2:54:00 PM | 11:36:00 PM | | | | | | | 8.00 | 1,073.05 |
| 10/20/2016 3:00 PM | | FLXHOL CY | | | | | | 2.00 | | | | 1,075.05 |
| 10/20/2016 | | | 4:59:00 PM | 11:25:00 PM | | | | | | | 6.00 | 1,081.05 |
| 10/21/2016 | | | 2:54:00 PM | 7:25:00 PM | | | | | | | 4.50 | 1,085.55 |
| 10/21/2016 7:30 PM | | FLXHOL CY | | | | | | 4.00 | | | | 1,089.55 |
| 10/24/2016 | | | 2:48:00 PM | 11:28:00 PM | | | | | | | 8.00 | 1,097.55 |
| 10/25/2016 | | | 2:55:00 PM | 11:30:00 PM | | | | | | | 8.00 | 1,105.55 |
| 10/26/2016 3:00 PM | | FLXHOL CY | | | | | | 2.00 | | | | 1,107.55 |
| 10/26/2016 | | | 4:53:00 PM | 11:25:00 PM | | | | | | | 6.00 | 1,113.55 |
| 10/27/2016 | | | 2:52:00 PM | 11:32:00 PM | | | | | | | 8.00 | 1,121.55 |

DEF000523

# Time Detail

| | |
|---|---|
| Time Period: | 5/01/2016 - 5/20/2018 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Show hours credited to this period plus historical edits made for this period. |

| | |
|---|---|
| Data Up to Date: | |
| Executed on: | 9/20/2019 8:06:12 AM |
| Printed for: | 9/20/2019 8:05AM GMT-04:00 |
| | 40114019 |
| Insert Page Break After Each Employee: | No |

| Date/Time | Apply To | Account | Comment | In Punch | In Exc | Out Punch | Out Exc | Xfr: Work Rule | Override Amount | Money Amount | AdjEnt Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Xfr/Move: Account** | | | | | | | | | | | | | | |
| 10/28/2016 | | | 2:55:00 PM | | | 8:38:00 PM | | | | | | | 5.50 | 1,127.05 |
| 10/28/2016 | 8:30 PM | | FLXHOL CY | | | | | | | | 3.00 | | | 1,130.05 |
| 10/31/2016 | 7:00 AM | | VAC CY | | | | | | | | 7.00 | | | 1,137.05 |
| 10/31/2016 | 2:00 PM | | FLXHOL CY | | | | | | | | 1.00 | | | 1,138.05 |
| 11/1/2016 | | | | 6:56:00 AM | | 3:35:00 PM | | | | | | | 8.00 | 1,146.05 |
| 11/2/2016 | | | | 6:57:00 AM | | 3:43:00 PM | | | | | | | 8.00 | 1,154.05 |
| 11/3/2016 | | | | 6:56:00 AM | | 11:08:00 AM | | | | | | | 4.00 | 1,158.05 |
| 11/3/2016 | 11:00 AM | | FLXHOL CY | | | | | | | | 4.00 | | | 1,162.05 |
| 11/4/2016 | | | | 6:56:00 AM | | 5:02:00 PM | | | | | | | 9.53 | 1,171.58 |
| 11/7/2016 | | | | 6:55:00 AM | | 3:25:00 PM | | | | | | | 8.00 | 1,179.58 |
| 11/8/2016 | | | | 6:52:00 AM | | 3:43:00 PM | | | | | | | 8.00 | 1,187.58 |
| 11/9/2016 | | | | 6:55:00 AM | | 3:40:00 PM | | | | | | | 8.00 | 1,195.58 |
| 11/10/2016 | | | | 6:56:00 AM | | 3:54:00 PM | | | | | | | 8.40 | 1,203.98 |
| 11/11/2016 | 7:00 AM | | VAC CY | | | | | | | | 8.00 | | | 1,211.98 |
| 11/13/2016 | | | | 10:51:00 PM | | 12:00:00 AM | | | | | | | 1.00 | 1,212.98 |
| 11/14/2016 | | | | 12:00:00 AM | | 7:35:00 AM | | | | | | | 7.00 | 1,219.98 |
| 11/14/2016 | | | | 10:52:00 PM | | 12:00:00 AM | | | | | | | 1.00 | 1,220.98 |
| 11/15/2016 | | | | 12:00:00 AM | | 7:31:00 AM | | | | | | | 7.02 | 1,228.00 |
| 11/15/2016 | 3:46 AM | | PDSICKTIME CY | | | | | | | | 4.00 | | | 1,232.00 |
| 11/15/2016 | | | | 10:53:00 PM | | 12:00:00 AM | | | | | | | 1.00 | 1,233.00 |
| 11/16/2016 | | | | 12:00:00 AM | | 3:46:00 AM | | | | | | | 3.77 | 1,236.77 |
| 11/16/2016 | 5:00 AM | | PDSICKTIME CY | | | | | | | | 2.00 | | | 1,238.77 |
| 11/16/2016 | | | | 10:55:00 PM | | 12:00:00 AM | | | | | | | 1.00 | 1,239.77 |
| 11/17/2016 | | | | 12:00:00 AM | | 5:13:00 AM | | | | | | | 4.72 | 1,244.48 |
| 11/17/2016 | 11:00 PM | | Inv Pd Tracking | | | | | | | | 8.00 | | | 1,252.48 |
| 11/17/2016 | 11:00 PM | | INV-Pd | | | | | | | | 8.00 | | | 1,260.48 |
| 11/17/2016 | 12:00 PM | | COMP BUS(adj) (effective date: 2/18/2017) | | | | | | | | 8.00 | | | 1,260.48 |
| 11/20/2016 | 11:00 PM | | Inv Pd Tracking | | | | | | | | 8.00 | | | 1,268.48 |
| 11/20/2016 | 11:00 PM | | INV-Pd | | | | | | | | 8.00 | | | 1,276.48 |
| 11/20/2016 | 12:00 AM | | OT 1.5X UNSCH(adj) (effective date: 2/18/2017) | | | | | | | | 8.00 | | | 1,276.48 |
| 11/21/2016 | 11:00 PM | | VAC CY | | | | | | | | 8.00 | | | 1,284.48 |
| 11/22/2016 | 11:00 PM | | VAC CY | | | | | | | | 8.00 | | | 1,292.48 |
| 11/23/2016 | 11:00 PM | | VAC CY | | | | | | | | 8.00 | | | 1,300.48 |
| 11/24/2016 | 8:00 AM | | HOL CY | | | | | | | | 8.00 | | | 1,308.48 |
| 11/25/2016 | 8:00 AM | | HOL CY | | | | | | | | 8.00 | | | 1,316.48 |
| 11/28/2016 | | | | 6:54:00 AM | | 3:48:00 PM | | | | | | | 8.30 | 1,324.78 |
| 11/29/2016 | | | | 6:55:00 AM | | 3:34:00 PM | | | | | | | 8.07 | 1,332.85 |
| 11/30/2016 | | | | 6:58:00 AM | | 3:28:00 PM | | | | | | | 8.00 | 1,340.85 |

DEF000524

# Time Detail

Time Period: 5/01/2016 - 5/30/2018
Query: Previously Selected Employee(s)
Actual/Adjusted: Show hours credited to this period plus historical edits made for this period.

Data Up to Date:
Executed on: 9/20/2019 8:06:12 AM
Printed for: 9/20/2019 8:05AM GMT-04:00
40114019
Insert Page Break After Each Employee: No

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Xfr: Work Rule | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Xfr/Mover: Account* | | *Comment* | | | | | | | | | | |
| 12/1/2016 | | 2:50:00 PM | | 11:31:00 PM | | | | | | | 8.00 | 1,348.85 |
| 12/2/2016  3:00 PM | VAC CY | 4:10:00 PM | | 10:58:00 PM | | | | 1.00 | | | | 1,349.85 |
| 12/2/2016 | | | | | | | | | | | 6.30 | 1,356.15 |
| 12/3/2016 | | 7:58:00 AM | | 4:19:00 PM | | | | | | | 7.85 | 1,364.00 |
| 12/4/2016 | | 7:57:00 AM | | 12:53:00 PM | | | | | | | 4.93 | 1,368.93 |
| 12/5/2016 | | 2:49:00 PM | | 12:00:00 AM | | | | | | | 8.50 | 1,377.43 |
| 12/6/2016 | | 12:00:00 AM | | 1:30:00 AM | | | | | | | 1.50 | 1,378.93 |
| 12/6/2016 | | 12:58:00 PM | | 11:35:00 PM | | | | | | | 10.00 | 1,388.93 |
| 12/7/2016 | | 2:54:00 PM | | 8:18:00 PM | | | | | | | 5.60 | 1,394.53 |
| 12/7/2015  8:00 PM | VAC CY | 2:55:00 PM | | 12:00:00 AM | | | | 3.00 | | | | 1,397.53 |
| 12/8/2016 | | | | | | | | | | | 8.50 | 1,406.03 |
| 12/9/2016 | | 12:00:00 AM | | 12:44:00 AM | | | | | | | 0.75 | 1,406.78 |
| 12/9/2016 | | 2:55:00 PM | | 10:04:00 PM | | | | | | | 6.50 | 1,413.28 |
| 12/9/2016  10:00 PM | VAC CY | | | | | | | 1.00 | | | | 1,414.28 |
| 12/12/2016 | | 6:56:00 AM | | 3:33:00 PM | | | | | | | 8.00 | 1,422.28 |
| 12/13/2016 | | 6:52:00 AM | | 3:53:00 PM | | | | | | | 8.38 | 1,430.67 |
| 12/14/2016 | | 6:54:00 AM | | 3:52:00 PM | | | | | | | 8.37 | 1,439.03 |
| 12/15/2016 | | 7:00:00 AM | | 4:06:00 PM | | | | | | | 8.60 | 1,447.63 |
| 12/16/2016 | | 6:57:00 AM | | 3:27:00 PM | | | | | | | 8.00 | 1,455.63 |
| 12/19/2016  7:00 AM | PDSICKTIME CY | 7:53:00 AM | | 2:30:00 PM | | | | 1.00 | | | | 1,456.63 |
| 12/19/2016 | | 6:59:00 AM | | 3:31:00 PM | | | | | | | 6.00 | 1,462.63 |
| 12/20/2016 | | 6:59:00 AM | | 3:31:00 PM | | | | | | | 8.00 | 1,470.63 |
| 12/21/2016 | | 6:48:00 AM | | 11:29:00 AM | | | | | | | 4.68 | 1,475.32 |
| 12/21/2016  11:30 AM | PDSICKTIME CY | 1:35:00 PM | | 3:25:00 PM | | | | 2.00 | | | | 1,477.32 |
| 12/21/2016 | | | | | | | | | | | 1.83 | 1,479.15 |
| 12/22/2016 | | 6:57:00 AM | | 3:37:00 PM | | | | | | | 8.00 | 1,487.15 |
| 12/23/2016 | | 6:58:00 AM | | 1:48:00 PM | | | | | | | 6.50 | 1,493.65 |
| 12/23/2016  2:00 PM | VAC CY | | | | | | | 2.00 | | | | 1,495.65 |
| 12/26/2016  2:00 PM | VAC PY | | | | | | | 6.00 | | | | 1,501.65 |
| 12/27/2016 | | 6:58:00 AM | | 2:05:00 PM | | | | | | | 6.50 | 1,508.15 |
| 12/27/2016  2:00 PM | PDSICKTIME PY | | | | | | | 1.00 | | | | 1,509.15 |
| 12/28/2016  7:00 AM | VAC PY | | | | | | | 8.00 | | | | 1,517.15 |
| 12/29/2016 | | 6:57:00 AM | | 3:19:00 PM | | | | | | | 8.05 | 1,525.20 |
| 12/30/2016 | | 6:59:00 AM | | 1:21:00 PM | | | | | | | 6.02 | 1,531.22 |
| 1/2/2017  7:00 AM | VAC CY | | | | | | | 1.00 | | | | 1,532.22 |
| 1/2/2017 | | 7:47:00 AM | | 3:38:00 PM | | | | | | | 7.05 | 1,539.27 |
| 1/3/2017 | | 6:56:00 AM | | 3:35:00 PM | | | | | | | 8.07 | 1,547.33 |

DEF000525

# Time Detail

Time Period: 5/01/2016 - 5/30/2018
Query: Previously Selected Employee(s)
Actual/Adjusted: Show hours credited to this period plus historical edits made for this period.

Data Up to Date:
Executed on: 9/20/2019 8:06:12 AM
Printed for: 9/20/2019 8:05AM GMT-04:00
40114019
Insert Page Break After Each Employee: No

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Xfr Work Rule | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Comment | | | | | Xfr: Account | | | | | | |
| 1/4/2017 | | 6:57:00 AM | | 3:28:00 PM | | | | | | | 8.05 | 1,555.33 |
| 1/5/2017 7:00 AM | PDSICKTIME CY | | | | | | | 8.00 | | | | 1,563.38 |
| 1/6/2017 | | 6:59:00 AM | | 3:36:00 PM | | | | | | | 8.00 | 1,571.38 |
| 1/7/2017 | | 7:37:00 AM | US | 7:46:00 AM | | | | | | | 0.20 | 1,571.58 |
| 1/9/2017 | | 2:53:00 PM | | 10:18:00 PM | | | | | | | 6.80 | 1,578.38 |
| 1/9/2017 10:00 PM | PDSICKTIME CY | | | | | | | 1.00 | | | | 1,579.38 |
| 1/10/2017 11:00 PM | VAC CY | | | | | | | 8.00 | | | | 1,587.38 |
| 1/11/2017 3:00 PM | VAC CY | | | | | | | 8.00 | | | | 1,595.38 |
| 1/12/2017 | | 2:53:00 PM | | 12:00:00 AM | | | | | | | 8.50 | 1,603.88 |
| 1/13/2017 | | 12:00:00 AM | | 12:06:00 AM | | | | | | | 0.10 | 1,603.98 |
| 1/13/2017 3:00 PM | PDSICKTIME CY | | | | | | | 8.00 | | | | 1,611.98 |
| 1/16/2017 | | 2:53:00 PM | | 11:25:00 PM | | | | | | | 8.00 | 1,619.98 |
| 1/17/2017 3:00 PM | VAC CY | | | | | | | 8.00 | | | | 1,627.98 |
| 1/18/2017 | | 2:52:00 PM | | 11:42:00 PM | | | | | | | 8.00 | 1,635.98 |
| 1/19/2017 | | 2:52:00 PM | | 11:30:00 PM | | | | | | | 8.00 | 1,643.98 |
| 1/20/2017 | | 2:47:00 PM | | 8:02:00 PM | | | | | | | 5.00 | 1,648.98 |
| 1/20/2017 8:00 PM | VAC CY | | | | | | | 4.00 | | | | 1,652.98 |
| 1/23/2017 | | 6:57:00 AM | | 3:29:00 PM | | | | | | | 8.00 | 1,660.98 |
| 1/24/2017 | | 6:52:00 AM | | 3:34:00 PM | | | | | | | 8.00 | 1,668.98 |
| 1/25/2017 | | 6:57:00 AM | | 4:15:00 PM | | | | | | | 8.75 | 1,677.73 |
| 1/26/2017 | | 6:54:00 AM | | 3:47:00 PM | | | | | | | 8.25 | 1,685.98 |
| 1/27/2017 | | 6:55:00 AM | | 3:18:00 PM | | | | | | | 8.00 | 1,693.98 |
| 1/30/2017 | | 6:54:00 AM | | 3:36:00 PM | | | | | | | 8.00 | 1,701.98 |
| 1/31/2017 | | 6:55:00 AM | | 3:36:00 PM | | | | | | | 8.00 | 1,709.98 |
| 2/1/2017 | | 6:48:00 AM | | 3:56:00 PM | | | | | | | 8.43 | 1,718.42 |
| 2/2/2017 7:00 AM | PDSICKTIME CY | | | | | | | 8.00 | | | | 1,726.42 |
| 2/3/2017 | | 6:56:00 PM | | 3:54:00 PM | LV | | | | | | 8.00 | 1,734.42 |
| 2/6/2017 | | 2:51:00 PM | | 11:40:00 PM | | | | | | | 8.00 | 1,742.42 |
| 2/7/2017 | | 2:53:00 PM | | 11:58:00 PM | | | | | | | 8.47 | 1,750.88 |
| 2/8/2017 | | 2:49:00 PM | | 11:39:00 PM | | | | | | | 8.00 | 1,758.88 |
| 2/9/2017 | | 2:53:00 PM | | 12:00:00 AM | | | | | | | 8.50 | 1,767.38 |
| 2/10/2017 | | 12:00:00 AM | | 12:12:00 AM | | | | | | | 0.20 | 1,767.58 |
| 2/10/2017 | | 2:55:00 PM | | 9:04:00 PM | | | | | | | 6.07 | 1,773.65 |
| 2/10/2017 9:00 PM | FLXHOL CY | | | | | | | 3.00 | | | | 1,776.65 |
| 2/13/2017 | | 2:54:00 PM | | 11:26:00 PM | | | | | | | 8.00 | 1,784.65 |

DEF000526

# Time Detail

| | |
|---|---|
| Time Period: | 5/01/2016 – 5/30/2018 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Show hours credited to this period plus historical edits made for this period. |

| | |
|---|---|
| Data Up to Date: | 9/20/2019 8:06:12 AM |
| Executed on: | 9/20/2019 8:05AM GMT-04:00 |
| Printed for: | 40114019 |
| Insert Page Break After Each Employee: | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Work Rule | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | | Xfr: Work Rule | | | | | | |
| 2/14/2017 | | 2:53:00 PM | | 11:18:00 PM | | | | | | | 8.00 | 1,792.65 |
| 2/15/2017 | | 2:58:00 PM | | 11:59:00 PM | | | | | | | 8.48 | 1,801.13 |
| 2/16/2017 | | 2:51:00 PM | | 11:32:00 PM | | | | | | | 8.00 | 1,809.13 |
| 2/17/2017 | | 2:57:00 PM | | 11:29:00 PM | | | | | | | 8.00 | 1,817.13 |
| 2/20/2017 | | 6:56:00 AM | | 3:41:00 PM | | | | | | | 8.00 | 1,825.13 |
| 2/21/2017 | 7:00 AM | Emer Start | | | | | | 2.00 | | | | 1,827.13 |
| 2/21/2017 | | 9:27:00 AM | LV | 3:45:00 PM | | | | | | | 5.85 | 1,832.98 |
| 2/22/2017 | 7:00 AM | FLXHOL CY | | | | | | 8.00 | | | | 1,840.98 |
| 2/23/2017 | | 6:58:00 AM | | 3:30:00 PM | | | | | | | 8.00 | 1,848.98 |
| 2/24/2017 | | 6:56:00 AM | | 11:39:00 AM | | | | | | | 4.65 | 1,853.63 |
| 2/24/2017 | 12:00 PM | FLXHOL CY | | | | | | 4.00 | | | | 1,857.63 |
| 2/27/2017 | | 6:53:00 AM | | 3:40:00 PM | | | | | | | 8.00 | 1,865.63 |
| 2/28/2017 | | 6:54:00 AM | | 4:04:00 PM | | | | | | | 8.50 | 1,874.13 |
| 3/1/2017 | 7:00 AM | Emer Start | | | | | | 1.00 | | | | 1,875.13 |
| 3/1/2017 | | 7:39:00 AM | | 4:57:00 PM | LV | | | | | | 8.40 | 1,883.53 |
| 3/2/2017 | | 6:57:00 AM | | 4:12:00 PM | LV | | | | | | 8.70 | 1,892.23 |
| 3/3/2017 | 7:00 AM | COMP BUS | | | | | | 8.00 | | | | 1,900.23 |
| 3/6/2017 | 3:00 PM | COMP BUS | | | | | | 8.00 | | | | 1,908.23 |
| 3/7/2017 | | 6:50:00 AM | | 3:28:00 PM | | | | | | | 8.00 | 1,916.23 |
| 3/8/2017 | | 6:57:00 AM | | 3:28:00 PM | | | | | | | 8.00 | 1,924.23 |
| 3/9/2017 | | 6:59:00 AM | | 11:45:00 AM | | | | | | | 4.75 | 1,928.98 |
| 3/9/2017 | 11:45 AM | Lv PDSICKTIME CY | | | | | | 3.00 | | | | 1,931.98 |
| 3/10/2017 | 3:00 PM | Lv PDSICKTIME CY | | | | | | 8.00 | | | | 1,939.98 |
| 3/13/2017 | | 6:50:00 AM | | 3:31:00 PM | | | | | | | 8.00 | 1,947.98 |
| 3/14/2017 | | 6:57:00 AM | US | 7:23:00 AM | | | | | | | 0.50 | 1,948.48 |
| 3/14/2017 | 7:00 AM | Lv Non FMLA | | | | | | 4.00 | | | | 1,948.48 |
| 3/14/2017 | 7:00 AM | Lv PDSICKTIME CY | | | | | | 4.00 | | | | 1,952.48 |
| 3/14/2017 | 11:00 AM | SICKLEAVE CY | | | | | | 4.00 | | | | 1,956.48 |
| 3/15/2017 | 7:00 AM | Lv Non FMLA | | | | | | 8.00 | | | | 1,956.48 |
| 3/15/2017 | 3:00 PM | SICKLEAVE PAY | | | | | | 8.00 | | | | 1,964.48 |
| 3/16/2017 | 7:00 AM | Lv Non FMLA | | | | | | 8.00 | | | | 1,964.48 |
| 3/16/2017 | 3:00 PM | SICKLEAVE PAY | | | | | | 8.00 | | | | 1,972.48 |
| 3/17/2017 | 7:00 AM | Lv Non FMLA | | | | | | 8.00 | | | | 1,972.48 |
| 3/17/2017 | 3:00 PM | SICKLEAVE PAY | | | | | | 8.00 | | | | 1,980.48 |
| 3/20/2017 | 7:00 AM | Lv Non FMLA | | | | | | 8.00 | | | | 1,980.48 |
| 3/20/2017 | 7:00 AM | SICKLEAVE PAY | | | | | | 8.00 | | | | 1,988.48 |

DEF000527

# Time Detail

| | |
|---|---|
| Time Period: | 5/01/2016 - 5/30/2018 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Show hours credited to this period plus historical edits made for this period. |

| | |
|---|---|
| Data Up to Date: | |
| Executed on: | 9/20/2019 8:06:12 AM |
| Printed for: | 9/20/2019 8:05AM GMT-04:00 |
| | 40114019 |
| Insert Page Break After Each Employee: | No |

| Date/Time | Apply To / Comment | In Punch | In Exc | Out Punch | Out Exc / Work Rule | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/21/2017 | Lv Non FMLA | 7:00 AM | | | | | 8.00 | | | | 1,988.48 |
| 3/21/2017 | SICKLEAVE PAY | 7:00 AM | | | | | 8.00 | | | | 1,996.48 |
| 3/22/2017 | Lv Non FMLA | 7:00 AM | | | | | 8.00 | | | | 1,996.48 |
| 3/22/2017 | SICKLEAVE PAY | 7:00 AM | | | | | 8.00 | | | | 2,004.48 |
| 3/23/2017 | Lv Non FMLA | 7:00 AM | | | | | 8.00 | | | | 2,004.48 |
| 3/23/2017 | SICKLEAVE PAY | 7:00 AM | | | | | 8.00 | | | | 2,012.48 |
| 3/24/2017 | Lv Non FMLA | 7:00 AM | | | | | 8.00 | | | | 2,012.48 |
| 3/24/2017 | SICKLEAVE PAY | 7:00 AM | | | | | 8.00 | | | | 2,020.48 |
| 3/27/2017 | Lv Non FMLA | 7:00 AM | | | | | 8.00 | | | | 2,020.48 |
| 3/27/2017 | SICKLEAVE PAY | 7:00 AM | | | | | 8.00 | | | | 2,028.48 |
| 3/28/2017 | Lv Non FMLA | 7:00 AM | | | | | 8.00 | | | | 2,028.48 |
| 3/28/2017 | SICKLEAVE PAY | 7:00 AM | | | | | 8.00 | | | | 2,036.48 |
| 3/29/2017 | Lv Non FMLA | 7:00 AM | | | | | 8.00 | | | | 2,036.48 |
| 3/29/2017 | SICKLEAVE PAY | 7:00 AM | | | | | 8.00 | | | | 2,044.48 |
| 3/30/2017 | Lv Non FMLA | 7:00 AM | | | | | 8.00 | | | | 2,044.48 |
| 3/30/2017 | SICKLEAVE PAY | 7:00 AM | | | | | 8.00 | | | | 2,052.48 |
| 3/31/2017 | Lv Non FMLA | 7:00 AM | | | | | 8.00 | | | | 2,052.48 |
| 3/31/2017 | SICKLEAVE PAY | 7:00 AM | | | | | 8.00 | | | | 2,060.48 |
| 4/3/2017 | | 6:48:00 AM | | 3:26:00 PM | | | | | | 8.00 | 2,068.48 |
| 4/4/2017 | | 6:51:00 AM | | 3:31:00 PM | | | | | | 8.00 | 2,076.48 |
| 4/5/2017 | | 6:56:00 AM | | 3:33:00 PM | | | | | | 8.00 | 2,084.48 |
| 4/6/2017 | | 6:58:00 AM | | 3:29:00 PM | | | | | | 8.00 | 2,092.48 |
| 4/7/2017 7:00 AM | VAC CY | | | | | | 8.00 | | | | 2,100.48 |
| 4/8/2017 7:30 AM | FLXHOL CY | | | | | | 8.00 | | | | 2,108.48 |
| 4/9/2017 | | 8:31:00 AM | MP | 3:25:00 PM | | | | | | 6.25 | 2,114.73 |
| 4/9/2017 8:45 AM | Emer Start | | | | | | 1.25 | | | | 2,115.98 |
| 4/10/2017 | | 6:59:00 AM | | 3:25:00 PM | | | | | | 8.00 | 2,123.98 |
| 4/11/2017 | | 6:58:00 AM | | 3:24:00 PM | | | | | | 8.00 | 2,131.98 |
| 4/12/2017 | | 6:54:00 AM | | 3:33:00 PM | | | | | | 8.00 | 2,139.98 |
| 4/13/2017 | | 6:59:00 AM | | 3:19:00 PM | | | | | | 8.00 | 2,147.98 |
| 4/14/2017 | | 6:58:00 AM | | 3:25:00 PM | | | | | | 8.00 | 2,155.98 |
| 4/17/2017 3:00 PM | FLXHOL CY | | | 11:26:00 PM | | | 8.00 | | | | 2,163.98 |
| 4/18/2017 | | 2:50:00 PM | | 10:50:00 PM | | | | | | 8.00 | 2,171.98 |
| 4/19/2017 | | 2:52:00 PM | | 11:43:00 PM | | | | | | 7.50 | 2,179.48 |
| 4/20/2017 | | 2:57:00 PM | | 11:25:00 PM | | | | | | 8.00 | 2,187.48 |
| 4/21/2017 | | 2:52:00 PM | | 11:47:00 PM | | | | | | 8.00 | 2,195.48 |
| 4/24/2017 12:00 AM | NO PUNCH | | | | | | 8.28 | | | | 2,203.77 |
| 4/25/2017 | | 2:58:00 PM | | 11:32:00 PM | | | | | | 8.00 | 2,211.77 |

DEF000528

He

# Time Detail

Time Period: 5/01/2016 - 5/30/2018
Query: Previously Selected Employee(s)
Actual/Adjusted: Show hours credited to this period plus historical edits made for this period.

Data Up to Date: 9/20/2019 8:06:12 AM
Executed on: 9/20/2019 8:05AM GMT-04:00
Printed for: 40114019
Insert Page Break After Each Employee: No

| Date/Time | Apply To | Comment / Xfr/Move: Account | In Punch | In Exc | Out Punch | Out Exc | Xfr: Work Rule | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/26/2017 | | | 2:54:00 PM | | 11:41:00 PM | | | | | | | 8.00 | 2,219.77 |
| 4/27/2017 3:00 PM | | VAC CY | | | | | | | 2.00 | | | | 2,221.77 |
| 4/27/2017 | | | 4:58:00 PM | | 11:35:00 PM | | | | | | | 6.00 | 2,227.77 |
| 4/28/2017 | | | 2:50:00 PM | | 11:26:00 PM | | | | | | | 8.00 | 2,235.77 |
| 4/29/2017 | | | 8:32:00 AM | | 12:43:00 PM | | | | | | | 4.18 | 2,239.95 |
| 5/1/2017 | | | 6:52:00 AM | | 3:18:00 PM | | | | | | | 7.93 | 2,247.88 |
| 5/2/2017 | | | 6:56:00 AM | | 3:30:00 PM | | | | | | | 8.07 | 2,255.95 |
| 5/3/2017 | | | 6:59:00 AM | | 3:42:00 PM | | | | | | | 8.22 | 2,264.17 |
| 5/4/2017 2:30 AM | | VAC CY | | | | | | | 1.00 | | | | 2,265.17 |
| 5/4/2017 | | | 6:58:00 AM | | 2:23:00 PM | | | | | | | 6.92 | 2,272.08 |
| 5/5/2017 7:00 AM | | VAC CY | | | | | | | 8.00 | | | | 2,280.08 |
| 5/8/2017 | | | 6:49:00 AM | | 11:19:00 AM | | | | | | | 4.32 | 2,284.40 |
| 5/8/2017 11:30 AM | | VAC CY | | | | | | | 2.00 | | | | 2,286.40 |
| 5/9/2017 | | | 6:56:00 AM | | 3:39:00 PM | | | | | | | 8.00 | 2,294.40 |
| 5/10/2017 | | | 6:57:00 AM | | 3:36:00 PM | | | | | | | 8.00 | 2,302.40 |
| 5/11/2017 | | | 6:58:00 AM | | 1:19:00 PM | | | | | | | 5.82 | 2,308.22 |
| 5/11/2017 1:30 PM | | VAC CY | | | | | | | 2.00 | | | | 2,310.22 |
| 5/12/2017 | | | 6:55:00 AM | | 4:15:00 PM | | | | | | | 8.75 | 2,318.97 |
| 5/13/2017 | | | 6:58:00 AM | | 12:18:00 PM | | | | | | | 5.30 | 2,324.27 |
| 5/15/2017 | | | 2:55:00 PM | | 11:46:00 PM | | | | | | | 8.27 | 2,332.53 |
| 5/16/2017 | | | 6:57:00 PM | | 11:39:00 PM | | | | | | | 4.70 | 2,337.23 |
| 5/17/2017 | | | 2:57:00 PM | | 11:36:00 PM | | | | | | | 8.00 | 2,345.23 |
| 5/18/2017 | | | 1:30:00 PM | | 8:18:00 PM | | | | | | | 6.30 | 2,351.53 |
| 5/18/2017 8:00 PM | | FLXHOL CY | | | | | | | 3.00 | | | | 2,354.53 |
| 5/19/2017 7:00 AM | | COMP BUS | | | | | | | 8.00 | | | | 2,362.53 |
| 5/22/2017 | | | 2:56:00 PM | | 11:30:00 PM | | | | | | | 8.00 | 2,370.53 |
| 5/23/2017 3:00 PM | | Emer Start | | | | | | | 1.50 | | | | 2,372.03 |
| 5/23/2017 | | | 4:28:00 PM | | 11:28:00 PM | | | | | | | 6.50 | 2,378.53 |
| 5/24/2017 | | | 2:53:00 PM | | 11:54:00 PM | | | | | | | 8.40 | 2,386.93 |
| 5/25/2017 | | | 2:45:00 PM | | 11:40:00 PM | | | | | | | 8.00 | 2,394.93 |
| 5/26/2017 | | | 2:56:00 PM | | 7:34:00 PM | | | | | | | 4.50 | 2,399.43 |
| 5/26/2017 7:30 PM | | VAC CY | | | | | | | 4.00 | | | | 2,403.43 |
| 5/26/2017 12:00 AM | | SICKLEAVE PAY(adj) (effective date: 6/10/2017) | | | | | | | 4.00 | | | | |
| 5/27/2017 | | | 2:50:00 PM | | 12:00:00 AM | | | | | | | 8.50 | 2,411.93 |
| 5/27/2017 12:00 AM | | REGULAR(adj) (effective date: 6/10/2017) | 12:00:00 AM | | | | | | | 4.00 | | | | |
| 5/28/2017 | | | 12:00:00 AM | | 12:40:00 AM | | | | | | | 0.70 | 2,412.63 |

DEF000529

# Time Detail

| | |
|---|---|
| Time Period: | 5/01/2016 - 5/30/2018 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Show hours credited to this period plus historical edits made for this period. |

| | |
|---|---|
| Data Up to Date: | 9/20/2019 8:06:12 AM |
| Executed on: | 9/20/2019 8:05AM GMT-04:00 |
| Printed for: | 40114019 |
| Insert Page Break After Each Employee: | No |

| Date/Time XfrMove: Account | Apply To Comment | In Punch | In Exc | Out Punch | Out Exc Xfr: Work Rule | Work Rule | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/29/2017 | 7:00 AM  HOL CY | | | | EV | | | 8.00 | | | 8.20 | 2,420.63 |
| 5/30/2017 | | 6:48:00 AM | | 3:33:00 PM | | | | | | | 8.15 | 2,428.83 |
| 5/31/2017 | | 6:51:00 AM | | 3:32:00 PM | | | | | | | 8.00 | 2,436.98 |
| 6/1/2017 | | 6:54:00 AM | | 3:38:00 PM | | | | | | | 8.00 | 2,444.98 |
| 6/2/2017 | | 6:53:00 AM | | 3:53:00 PM | | | | | | | 8.38 | 2,453.37 |
| 6/3/2017 | | 6:55:00 AM | | 3:32:00 PM | | | | | | | 8.08 | 2,461.45 |
| 6/4/2017 | | 6:53:00 AM | | 3:30:00 PM | | | | | | | 8.12 | 2,469.57 |
| 6/5/2017 | | 6:57:00 AM | | 3:46:00 PM | | | | | | | 8.27 | 2,477.83 |
| 6/6/2017 | | 6:49:00 AM | | 4:56:00 PM | | | | | | | 9.43 | 2,487.27 |
| 6/7/2017 | | 6:57:00 AM | | 3:48:00 PM | | | | | | | 8.30 | 2,495.57 |
| 6/8/2017 | | 6:56:00 AM | | 3:36:00 PM | | | | | | | 8.00 | 2,503.57 |
| 6/9/2017 | | 6:56:00 AM | | 3:32:00 PM | | | | | | | 8.00 | 2,511.57 |
| 6/12/2017 | | 2:53:00 PM | | 11:25:00 PM | | | | | | | 8.00 | 2,519.57 |
| 6/13/2017 | | 2:53:00 PM | | 11:21:00 PM | | | | | | | 8.00 | 2,527.57 |
| 6/14/2017 | | 2:54:00 PM | | 11:30:00 PM | | | | | | | 8.00 | 2,535.57 |
| 6/15/2017 | | 2:56:00 PM | | 8:12:00 PM | | | | | | | 5.20 | 2,540.77 |
| 6/16/2017 | | 2:56:00 PM | | 11:50:00 PM | | | | | | | 8.33 | 2,549.10 |
| 6/17/2017 | | 2:57:00 PM | | 11:31:00 PM | | | | | | | 8.00 | 2,557.10 |
| 6/19/2017 | 3:00 PM  VAC CY | | | | | | | 8.00 | | | | 2,565.10 |
| 6/20/2017 | | 2:43:00 PM | | 12:00:00 AM | | | | | | | 8.50 | 2,573.60 |
| 6/21/2017 | | 12:00:00 AM | | 12:43:00 AM | | | | | | | 0.72 | 2,574.32 |
| 6/21/2017 | | 2:50:00 PM | | 11:29:00 PM | | | | | | | 8.00 | 2,582.32 |
| 6/22/2017 | 3:00 PM  Emer Start | | | | | | | 2.00 | | | | 2,584.32 |
| 6/22/2017 | | 4:40:00 PM | | 11:29:00 PM | | | | | | | 6.33 | 2,590.65 |
| 6/23/2017 | 3:00 PM  VAC CY | | | | | | | 8.00 | | | | 2,598.65 |
| 6/24/2017 | | 2:52:00 PM | | 9:22:00 PM | | | | | | | 6.00 | 2,604.65 |
| 6/26/2017 | | 6:55:00 AM | | 4:11:00 PM | | | | | | | 8.68 | 2,613.33 |
| 6/27/2017 | | 6:53:00 AM | | 3:38:00 PM | | | | | | | 8.00 | 2,621.33 |
| 6/28/2017 | | 6:53:00 AM | | 11:14:00 AM | | | | | | | 4.12 | 2,625.45 |
| 6/28/2017 | 11:00 AM  VAC CY | | | | | | | 4.00 | | | | 2,629.45 |
| 6/29/2017 | | 6:57:00 AM | | 3:49:00 PM | | | | | | | 8.32 | 2,637.77 |
| 6/30/2017 | | 6:54:00 AM | | 1:49:00 PM | | | | | | | 6.32 | 2,644.08 |
| 7/1/2017 | | 6:57:00 AM | | 3:38:00 PM | | | | | | | 8.00 | 2,652.08 |
| 7/3/2017 | 7:00 AM  FLXHOL CY | | | | | | | 6.00 | | | | 2,658.08 |
| 7/4/2017 | 8:00 AM  HOL CY | | | | | | | 8.00 | | | | 2,666.08 |

DEF000530

# Time Detail

Time Period: 5/01/2016 - 5/30/2018
Query: Previously Selected Employee(s)
Actual/Adjusted: Show hours credited to this period plus historical edits made for this period.

Data Up to Date:
Executed on: 9/20/2019 8:06:12 AM
Printed for: 9/20/2019 8:05AM GMT-04:00
40114019
Insert Page Break After Each Employee: No

| Date/Time | Apply To | In Punch | Out Punch | In Exc | Out Exc | Xfr Work Rule | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XfrMove: Account | | Comment | | | | | | | | | | |
| 7/5/2017 | | 6:52:00 AM | 3:26:00 PM | | | | | | | | 8.00 | 2,674.08 |
| 7/6/2017 | | 6:56:00 AM | 3:51:00 PM | | | | | | | | 8.35 | 2,682.43 |
| 7/7/2017 | | 6:56:00 AM | 4:27:00 PM | | | | | | | | 8.95 | 2,691.38 |
| 7/8/2017 | | 6:56:00 AM | 3:36:00 PM | | | | | | | | 8.00 | 2,699.38 |
| 7/10/2017 | | 2:52:00 PM | 11:29:00 PM | | | | | | | | 8.00 | 2,707.38 |
| 7/11/2017 | | 2:53:00 PM | 11:27:00 PM | | | | | | | | 8.00 | 2,715.38 |
| 7/12/2017 | | 2:55:00 PM | 8:48:00 PM | | | | | | | | 6.00 | 2,721.38 |
| 7/12/2017 9:00 PM | VAC CY | 2:54:00 PM | 11:30:00 PM | | | | | 3.00 | | | 8.00 | 2,724.38 |
| 7/13/2017 | | 2:56:00 PM | 11:35:00 PM | | | | | | | | 8.00 | 2,732.38 |
| 7/14/2017 | | 2:51:00 PM | 11:31:00 PM | | | | | | | | 8.00 | 2,740.38 |
| 7/15/2017 | | 2:58:00 PM | 11:31:00 PM | | | | | | | | 8.15 | 2,748.53 |
| 7/17/2017 | | 2:58:00 PM | 11:25:00 PM | | | | | | | | 8.00 | 2,756.53 |
| 7/18/2017 | | 2:54:00 PM | | | | | | | | | 8.00 | 2,764.53 |
| 7/19/2017 | | 2:58:00 PM | 9:44:00 PM | | | | | | | | 6.23 | 2,770.77 |
| 7/19/2017 9:44 PM | VAC CY | 2:58:00 PM | 11:38:00 PM | | | | | 2.00 | | | 8.00 | 2,772.77 |
| 7/20/2017 | | 2:58:00 PM | 8:08:00 PM | | | | | | | | 8.00 | 2,780.77 |
| 7/21/2017 | | 2:58:00 PM | | | LV | | | | | | 5.10 | 2,785.87 |
| 7/21/2017 6:30 PM | VAC CY | | | | | | | 5.00 | | | | 2,790.87 |
| 7/24/2017 | | 6:57:00 AM | 3:46:00 PM | | | | | | | | 8.27 | 2,799.13 |
| 7/25/2017 | | 6:56:00 AM | 4:19:00 PM | | | | | | | | 8.82 | 2,807.95 |
| 7/26/2017 | | 6:57:00 AM | 4:42:00 PM | | | | | | | | 9.20 | 2,817.15 |
| 7/27/2017 | | 6:54:00 AM | 3:32:00 PM | | | | | | | | 8.00 | 2,825.15 |
| 7/28/2017 | | 6:56:00 AM | 3:36:00 PM | | | | | | | | 8.00 | 2,833.15 |
| 7/31/2017 | | 6:59:00 AM | 3:58:00 PM | | | | | | | | 8.47 | 2,841.62 |
| 8/1/2017 | | 6:55:00 AM | 3:42:00 PM | | | | | | | | 8.00 | 2,849.62 |
| 8/2/2017 | | 6:57:00 AM | 5:09:00 PM | | | | | | | | 9.65 | 2,859.27 |
| 8/3/2017 | | 6:58:00 AM | 4:49:00 PM | | | | | | | | 9.32 | 2,868.58 |
| 8/4/2017 | | 6:59:00 AM | 3:56:00 PM | | | | | | | | 8.43 | 2,877.02 |
| 8/5/2017 | | 6:57:00 AM | 3:56:00 PM | | | | | | | | 8.50 | 2,885.52 |
| 8/7/2017 | | 2:55:00 PM | 11:33:00 PM | | | | | | | | 8.00 | 2,893.52 |
| 8/8/2017 | | 2:59:00 PM | 11:43:00 PM | | | | | | | | 8.00 | 2,901.52 |
| 8/9/2017 | | 2:55:00 PM | 11:55:00 PM | | | | | | | | 8.42 | 2,909.93 |
| 8/10/2017 3:00 PM | VAC CY | | | | | | | 8.00 | | | | 2,917.93 |
| 8/11/2017 3:00 PM | VAC CY | | | | | | | 8.00 | | | | 2,925.93 |
| 8/13/2017 3:00 PM | VAC CY | 2:57:00 PM | 12:00:00 AM | | | | | | | | 8.55 | 2,934.48 |

DEF000531

# Time Detail

| | |
|---|---|
| Time Period: | 5/01/2016 - 5/30/2018 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Show hours credited to this period plus historical edits made for this period. |

9/20/2019 8:06:12 AM

| | |
|---|---|
| Data Up to Date: | |
| Executed on: | 9/20/2019 8:05AM GMT-04:00 |
| Printed for: | 40114019 |
| Insert Page Break After Each Employee: | No |

| Date/Time (XferMove: Account) | Apply To | In Punch (Comment) | In Exc | Out Punch | Out Exc (Xfr Work Rule) | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/14/2017 | | 12:00:00 AM | | 12:36:00 AM | | | | | | 0.60 | 2,935.08 |
| 8/14/2017 | | 2:57:00 PM | | 11:39:00 PM | | | | | | 8.00 | 2,943.08 |
| 8/15/2017 | | 2:46:00 PM | | 12:00:00 AM | | | | | | 8.50 | 2,951.58 |
| 8/16/2017 | | 12:00:00 AM | | 12:01:00 AM | | | | | | 0.02 | 2,951.60 |
| 8/16/2017 | | 2:55:00 PM | | 12:00:00 AM | | | | | | 8.50 | 2,960.10 |
| 8/17/2017 | | 12:00:00 AM | | 12:41:00 AM | | | | | | 0.68 | 2,960.78 |
| 8/17/2017 | | 2:53:00 PM | | 12:00:00 AM | | | | | | 8.50 | 2,969.28 |
| 8/17/2017 12:00 AM | | OT 1.5X UNSCH(adj) (effective date: 9/2/2017) | | | | | 3.00 | | | | |
| 8/18/2017 | | 12:00:00 AM | | 12:03:00 AM | | | | | | 0.05 | 2,969.33 |
| 8/18/2017 | | 5:26:00 PM | | 11:28:00 PM | | | | | | 6.07 | 2,975.40 |
| 8/18/2017 5:41 PM | VAC CY | | LV | | | | 2.00 | | | | 2,977.40 |
| 8/19/2017 | | 2:54:00 PM | | 8:19:00 PM | EV | | | | | 5.30 | 2,982.70 |
| 8/19/2017 12:00 AM | | VAC CY(adj) (effective date: 9/2/2017) | | | | | 3.00 | | | | |
| 8/21/2017 | | 6:54:00 AM | | 3:36:00 PM | | | | | | 8.00 | 2,990.70 |
| 8/22/2017 | | 6:55:00 AM | | 3:48:00 PM | | | | | | 8.30 | 2,999.00 |
| 8/23/2017 | | 6:47:00 AM | | 3:42:00 PM | | | | | | 8.00 | 3,007.00 |
| 8/24/2017 | | 6:57:00 AM | | 3:36:00 PM | | | | | | 8.00 | 3,015.00 |
| 8/25/2017 | | 6:58:00 AM | | 3:40:00 PM | | | | | | 8.00 | 3,023.00 |
| 8/28/2017 | | 6:57:00 AM | | 3:43:00 PM | | | | | | 8.00 | 3,031.00 |
| 8/29/2017 | | 6:57:00 AM | | 3:53:00 PM | | | | | | 8.38 | 3,039.38 |
| 8/30/2017 | | 6:58:00 AM | | 3:30:00 PM | | | | | | 8.00 | 3,047.38 |
| 8/31/2017 | | 6:55:00 AM | | 1:23:00 PM | | | | | | 6.00 | 3,053.38 |
| 8/31/2017 1:30 PM | VAC CY | | | | | | 2.00 | | | | 3,055.38 |
| 9/1/2017 | | 6:57:00 AM | | 3:24:00 PM | | | | | | 8.00 | 3,063.38 |
| 9/4/2017 8:00 AM | HOL CY | | | | | | 8.00 | | | | 3,071.38 |
| 9/5/2017 | | 2:56:00 PM | | 11:52:00 PM | LV | | | | | 8.00 | 3,079.38 |
| 9/6/2017 | | 2:51:00 PM | | 11:55:00 PM | LV | | | | | 8.00 | 3,087.38 |
| 9/7/2017 | | 2:54:00 PM | | 11:47:00 PM | LV | | | | | 8.00 | 3,095.38 |
| 9/8/2017 | | 3:57:00 PM | | 12:00:00 AM | | | | | | 7.50 | 3,102.88 |
| 9/9/2017 | | 12:00:00 AM | | 12:51:00 AM | | | | | | 0.85 | 3,103.73 |
| 9/11/2017 | | 2:57:00 PM | | 12:00:00 AM | | | | | | 8.50 | 3,112.23 |

DEF000532

# Time Detail

Time Period: 5/01/2016 - 5/30/2018
Query: Previously Selected Employee(s)
Actual/Adjusted: Show hours credited to this period plus historical edits made for this period.

Data Up to Date:
Executed on: 9/20/2019 8:06:12 AM
Printed for: 9/20/2019 8:05AM GMT-04:00
40114019
Insert Page Break After Each Employee: No

| Date/Time | XfrMove: Account | Apply To / Comment | In Punch | In Exc | Out Punch | Out Exc / Xfr: Work Rule | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/12/2017 | | | 12:00:00 AM | | 12:16:00 AM | | | | | | 0.30 | 3,112.53 |
| 9/12/2017 | | | 2:57:00 PM | | 12:00:00 AM | LV | | | | | 8.50 | 3,121.03 |
| 9/13/2017 | | | 12:00:00 AM | | 12:04:00 AM | LV | | | | | 0.10 | 3,121.13 |
| 9/13/2017 | | | 2:48:00 PM | | 11:53:00 PM | | | | | | 8.28 | 3,129.42 |
| 9/14/2017 | | | 2:21:00 PM | | 6:34:00 PM | | | | | | 3.50 | 3,132.92 |
| 9/14/2017 6:34 PM | | ABSNT PD | | EV | | | | 4.50 | | | | 3,137.42 |
| 9/15/2017 | | | 2:57:00 PM | | 11:07:00 PM | LV | | | | | 7.60 | 3,145.02 |
| 9/18/2017 | | | 6:59:00 AM | | 4:01:00 PM | LV | | | | | 8.50 | 3,153.52 |
| 9/19/2017 | | | 6:53:00 AM | | 12:04:00 PM | LV | | | | | 5.07 | 3,158.58 |
| 9/20/2017 | | | 6:53:00 AM | | 10:08:00 AM | | | | | | 3.13 | 3,161.72 |
| 9/20/2017 10:08 AM | | Lv FMLA | | | | | | 4.90 | | | | 3,161.72 |
| 9/20/2017 10:08 AM | | Lv SICKLEAVE PAY | | | | | | 4.90 | | | | 3,166.62 |
| 9/21/2017 7:00 AM | | Lv FMLA | | | | | | 8.00 | | | | 3,166.62 |
| 9/21/2017 7:00 AM | | Lv SICKLEAVE PAY | | | | | | 8.00 | | | | 3,174.62 |
| 9/22/2017 7:00 AM | | Lv FMLA | | | | | | 8.00 | | | | 3,174.62 |
| 9/22/2017 7:00 AM | | Lv SICKLEAVE PAY | | | | | | 8.00 | | | | 3,182.62 |
| 9/25/2017 | | | 6:58:00 AM | | 3:23:00 PM | | | | | 8.00 | | 3,190.62 |
| 9/26/2017 | | | 6:59:00 AM | | 8:37:00 AM | | | | | 1.60 | | 3,192.22 |
| 9/26/2017 8:36 AM | | Lv FMLA | | | | | | 6.40 | | | | 3,192.22 |
| 9/26/2017 8:36 AM | | Lv SICKLEAVE PAY | | | | | | 6.40 | | | | 3,198.62 |
| 9/27/2017 | | | 6:59:00 AM | | 8:03:00 AM | | | | | 1.00 | | 3,199.62 |
| 9/27/2017 8:00 AM | | SICKLEAVE PAY | | | | | | 7.00 | | | | 3,206.62 |
| 9/27/2017 12:00 AM | | Lv FMLA(adj) (effective date: 10/28/2017) | | | | | | 7.00 | | | | |
| 9/27/2017 12:00 AM | | Lv SICKLEAVE PAY(adj) (effective date: 10/28/2017) | | | | | | 7.00 | | | | |
| 9/28/2017 7:00 AM | | SICKLEAVE PAY | | | | | | 8.00 | | | | 3,214.62 |
| 9/28/2017 12:00 AM | | Lv FMLA(adj) (effective date: 10/28/2017) | | | | | | 8.00 | | | | |
| 9/28/2017 12:00 AM | | Lv SICKLEAVE PAY(adj) (effective date: 10/28/2017) | | | | | | 8.00 | | | | |
| 9/29/2017 7:00 AM | | SICKLEAVE PAY | | | | | | 8.00 | | | | 3,222.62 |
| 9/29/2017 12:00 AM | | Lv FMLA(adj) (effective date: 10/28/2017) | | | | | | 8.00 | | | | |
| 9/29/2017 12:00 AM | | Lv SICKLEAVE PAY(adj) (effective date: 10/28/2017) | | | | | | 8.00 | | | | |
| 10/2/2017 7:00 AM | | Lv FMLA | | | | | | 8.00 | | | | 3,222.62 |

DEF000533

# Time Detail

Time Period: 5/01/2016 - 5/30/2018
Query: Previously Selected Employee(s)
Actual/Adjusted: Show hours credited to this period plus historical edits made for this period.

Data Up to Date:
Executed on: 9/20/2019 8:06:12 AM
Printed for: 9/20/2019 8:05AM GMT-04:00
40114019
Insert Page Break After Each Employee: No

| Date/Time | In Time | In Exc | Comment | Out Punch | Out Exc / Work Rule (Xfr Work Rule) | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/2/2017 | 7:00 AM | | Lv SICKLEAVE PAY | | | | 8.00 | | | | 3,230.62 |
| 10/3/2017 | 7:00 AM | | Lv FMLA | | | | 8.00 | | | | 3,230.62 |
| 10/3/2017 | 7:00 AM | | Lv SICKLEAVE PAY | | | | 8.00 | | | | 3,238.62 |
| 10/4/2017 | 2:50:00 PM | | | 6:57:00 PM | | | | | | 4.12 | 3,242.73 |
| 10/5/2017 | 7:00 AM | | Inv Pd Tracking | | | | 8.00 | | | | 3,250.73 |
| 10/5/2017 | 7:00 AM | | INV-Pd | | | | 8.00 | | | | 3,258.73 |
| 10/6/2017 | 7:00 AM | | Inv Pd Tracking | | | | 8.00 | | | | 3,266.73 |
| 10/6/2017 | 7:00 AM | | INV-Pd | | | | 8.00 | | | | 3,274.73 |
| 10/9/2017 | 2:54:00 PM | | | 7:28:00 PM | | | | | | 4.57 | 3,279.30 |
| 10/10/2017 | 7:00 AM | | Lv FMLA | | | | 8.00 | | | | 3,279.30 |
| 10/10/2017 | 7:00 AM | | Lv SICKLEAVE PAY | | | | 8.00 | | | | 3,287.30 |
| 10/11/2017 | 7:00 AM | | Lv FMLA | | | | 8.00 | | | | 3,287.30 |
| 10/11/2017 | 7:00 AM | | Lv SICKLEAVE PAY | | | | 8.00 | | | | 3,295.30 |
| 10/12/2017 | 7:00 AM | | Lv FMLA | | | | 8.00 | | | | 3,295.30 |
| 10/12/2017 | 7:00 AM | | Lv SICKLEAVE PAY | | | | 8.00 | | | | 3,303.30 |
| 10/13/2017 | 7:00 AM | | Lv FMLA | | | | 8.00 | | | | 3,303.30 |
| 10/13/2017 | 7:00 AM | | Lv SICKLEAVE PAY | | | | 8.00 | | | | 3,311.30 |
| 10/16/2017 | 7:00 AM | | Lv FMLA | | | | 2.30 | | | | 3,311.30 |
| 10/16/2017 | 7:00 AM | | Lv SICKLEAVE PAY | | | | 2.30 | | | | 3,313.60 |
| 10/16/2017 | 9:16:00 AM | | | 3:30:00 PM | | | | | | 5.70 | 3,319.30 |
| 10/17/2017 | 7:00 AM | LV | Lv FMLA | | | | 8.00 | | | | 3,319.30 |
| 10/17/2017 | 7:00 AM | | Lv SICKLEAVE PAY | | | | 8.00 | | | | 3,327.30 |
| 10/18/2017 | 7:00 AM | | Lv FMLA | | | | 8.00 | | | | 3,327.30 |
| 10/18/2017 | 7:00 AM | | Lv SICKLEAVE PAY | | | | 8.00 | | | | 3,335.30 |
| 10/19/2017 | 7:00 AM | | Lv FMLA | | | | 8.00 | | | | 3,335.30 |
| 10/19/2017 | 7:00 AM | | Lv SICKLEAVE PAY | | | | 8.00 | | | | 3,343.30 |
| 10/20/2017 | 7:00 AM | | Lv FMLA | | | | 8.00 | | | | 3,343.30 |
| 10/20/2017 | 7:00 AM | | Lv SICKLEAVE PAY | | | | 8.00 | | | | 3,351.30 |
| 10/23/2017 | 7:00 AM | | Lv FMLA | | | | 6.00 | | | | 3,351.30 |
| 10/23/2017 | 7:00 AM | | Lv SICKLEAVE PAY | | | | 6.00 | | | | 3,357.30 |
| 10/24/2017 | 1:00 PM | | SICKLEAVE PAY | | | | 2.00 | | | | 3,359.30 |
| 10/24/2017 | 6:50:00 AM | | | 3:37:00 PM | | | | | | 8.00 | 3,367.30 |
| 10/25/2017 | 6:53:00 AM | | | 3:41:00 PM | | | | | | 8.00 | 3,375.30 |
| 10/26/2017 | 7:00 AM | | Lv FMLA | | | | 8.00 | | | | 3,375.30 |
| 10/26/2017 | 7:00 AM | | Lv SICKLEAVE PAY | | | | 8.00 | | | | 3,383.30 |
| 10/27/2017 | 7:00 AM | | Lv FMLA | | | | 8.00 | | | | 3,383.30 |
| 10/27/2017 | 7:00 AM | | Lv SICKLEAVE PAY | | | | 8.00 | | | | 3,391.30 |
| 10/30/2017 | 7:00 AM | | ABSNT PD | | | | 8.00 | | | | 3,399.30 |
| 10/31/2017 | 7:00 AM | | VAC CY | | | | 8.00 | | | | 3,407.30 |
| 11/1/2017 | 2:37:00 PM | | | 11:33:00 PM | | | | | | 8.00 | 3,415.30 |
| 11/2/2017 | 7:00 AM | | Lv FMLA | | | | 8.00 | | | | 3,415.30 |
| 11/2/2017 | 7:00 AM | | Lv SICKLEAVE PAY | | | | 8.00 | | | | 3,423.30 |
| 11/3/2017 | 7:00 AM | | Lv FMLA | | | | 8.00 | | | | 3,423.30 |

DEF000534

# Time Detail

Time Period: 5/01/2016 - 5/30/2018
Query:
Previously Selected Employee(s)
Actual/Adjusted:
Show hours credited to this period plus historical edits made for this period.

Data Up to Date:
Executed on: 9/20/2019 8:06:12 AM
Printed for: 9/20/2019 8:05AM GMT-04:00
Insert Page Break After Each Employee: 40114019    No

| Date/Time | Xfr/Move: Account | Apply To | In Punch | In Exc | OutPunch | Out Exc | Comment | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/3/2017 7:00 AM | | | | | | | Lv SICKLEAVE PAY | | 8.00 | | | | 3,431.30 |
| 11/6/2017 7:00 AM | | | | | | | Lv FMLA | | 8.00 | | | | 3,431.30 |
| 11/6/2017 7:00 AM | | | | | | | Lv SICKLEAVE PAY | | 8.00 | | | | 3,439.30 |
| 11/7/2017 7:00 AM | | | | | | | Lv FMLA | | 8.00 | | | | 3,439.30 |
| 11/7/2017 7:00 AM | | | | | | | Lv SICKLEAVE PAY | | 8.00 | | | | 3,447.30 |
| 11/8/2017 7:00 AM | | | | | | | Lv FMLA | | 8.00 | | | | 3,447.30 |
| 11/8/2017 7:00 AM | | | | | | | Lv SICKLEAVE PAY | | 8.00 | | | | 3,455.30 |
| 11/9/2017 7:00 AM | | | | | | | Lv FMLA | | 8.00 | | | | 3,455.30 |
| 11/9/2017 7:00 AM | | | | | | | Lv SICKLEAVE PAY | | 8.00 | | | | 3,463.30 |
| 11/10/2017 7:00 AM | | | | | | | Lv FMLA | | 8.00 | | | | 3,463.30 |
| 11/10/2017 7:00 AM | | | | | | | Lv SICKLEAVE PAY | | 8.00 | | | | 3,471.30 |
| 11/13/2017 7:00 AM | Xfr: Work Rule | | 6:53:00 AM | | 4:29:00 PM | LV | Lv SICKLEAVE PAY | | 8.00 | | | 9.07 | 3,480.37 |
| 11/14/2017 3:00 PM | | | | | | | Lv FMLA | | 8.00 | | | | 3,480.37 |
| 11/14/2017 3:00 PM | | | | | | | Lv SICKLEAVE PAY | | 8.00 | | | | 3,488.37 |
| 11/15/2017 3:00 PM | | | | | | | Lv FMLA | | 8.00 | | | | 3,488.37 |
| 11/15/2017 3:00 PM | | | | | | | Lv SICKLEAVE PAY | | 8.00 | | | | 3,496.37 |
| 11/16/2017 3:00 PM | | | | | | | Lv FMLA | | 8.00 | | | | 3,496.37 |
| 11/16/2017 3:00 PM | | | | | | | Lv FMLA | | 8.00 | | | | 3,504.37 |
| 11/17/2017 3:00 PM | | | 6:51:00 AM | | 3:39:00 PM | | Lv SICKLEAVE PAY | | 8.00 | | | 8.00 | 3,512.37 |
| 11/20/2017 3:00 PM | | | | | | | Lv FMLA | | 8.00 | | | | 3,512.37 |
| 11/20/2017 3:00 PM | | | | | | | Lv SICKLEAVE PAY | | 8.00 | | | | 3,520.37 |
| 11/21/2017 3:00 PM | | | | | | | Lv FMLA | | 8.00 | | | | 3,520.37 |
| 11/21/2017 3:00 PM | | | | | | | Lv SICKLEAVE PAY | | 8.00 | | | | 3,528.37 |
| 11/22/2017 3:00 PM | | | 6:57:00 AM | | 2:59:00 PM | EV | Lv SICKLEAVE PAY | | 8.00 | | | 7.50 | 3,535.87 |
| 11/23/2017 8:00 AM | | | | | | | HOL CY | | 8.00 | | | | 3,543.87 |
| 11/24/2017 8:00 AM | | | | | | | HOL CY | | 8.00 | | | | 3,551.87 |
| 11/27/2017 7:00 AM | | | | | | | Lv FMLA | | 8.00 | | | | 3,551.87 |
| 11/27/2017 7:00 AM | | | | | | | Lv SICKLEAVE PAY | | 8.00 | | | | 3,559.87 |
| 11/28/2017 7:00 AM | | | | | | | Lv FMLA | | 8.00 | | | | 3,559.87 |
| 11/28/2017 7:00 AM | | | | | | | Lv SICKLEAVE PAY | | 8.00 | | | | 3,567.87 |
| 11/29/2017 7:00 AM | | | | | | | Lv FMLA | | 8.00 | | | | 3,567.87 |
| 11/29/2017 7:00 AM | | | | | | | Lv SICKLEAVE PAY | | 8.00 | | | | 3,575.87 |
| 11/30/2017 7:00 AM | | | | | | | Lv FMLA | | 8.00 | | | | 3,575.87 |
| 11/30/2017 7:00 AM | | | | | | | Lv SICKLEAVE PAY | | 8.00 | | | | 3,583.87 |
| 12/1/2017 7:00 AM | | | | | | | Lv FMLA | | 8.00 | | | | 3,583.87 |
| 12/1/2017 7:00 AM | | | | | | | Lv SICKLEAVE PAY | | 8.00 | | | | 3,591.87 |
| 12/4/2017 7:00 AM | | | | | | | Lv FMLA | | 8.00 | | | | 3,591.87 |
| 12/4/2017 7:00 AM | | | | | | | Lv SICKLEAVE PAY | | 8.00 | | | | 3,599.87 |
| 12/5/2017 7:00 AM | | | | | | | Lv FMLA | | 8.00 | | | | 3,599.87 |
| 12/5/2017 7:00 AM | | | | | | | Lv SICKLEAVE PAY | | 8.00 | | | | 3,607.87 |
| 12/6/2017 7:00 AM | | | | | | | Lv FMLA | | 8.00 | | | | 3,607.87 |
| 12/6/2017 7:00 AM | | | | | | | Lv SICKLEAVE PAY | | 8.00 | | | | 3,615.87 |

# Time Detail

**Time Period:** 5/01/2016 - 5/30/2018
**Query:** Previously Selected Employee(s)
**Actual/Adjusted:** Show hours credited to this period plus historical edits made for this period.

**Data Up to Date:**
**Executed on:** 9/20/2019 8:06:12 AM
**Printed for:** 9/20/2019 8:05AM GMT-04:00
40114019
**Insert Page Break After Each Employee:** No

| Date/Time | Apply To | In Punch | Out Punch | In Exc | Out Exc | Override Amount | AdjEnt Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move - Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 12/7/2017 | | 7:00 AM | Lv FMLA | | | | 8.00 | | | | 3,615.87 |
| 12/7/2017 | | 7:00 AM | Lv SICKLEAVE PAY | | | | 8.00 | | | | 3,623.87 |
| 12/8/2017 | | 7:00 AM | Lv FMLA | | | | 8.00 | | | | 3,623.87 |
| 12/8/2017 | | 7:00 AM | Lv SICKLEAVE PAY | | | | 8.00 | | | | 3,631.87 |
| 12/11/2017 | | 3:00 PM | Lv FMLA | | | | 8.00 | | | | 3,631.87 |
| 12/11/2017 | | 3:00 PM | Lv SICKLEAVE PAY | | | | 8.00 | | | | 3,639.87 |
| 12/12/2017 | | 3:00 PM | Lv FMLA | | | | 8.00 | | | | 3,639.87 |
| 12/12/2017 | | 3:00 PM | Lv SICKLEAVE PAY | | | | 8.00 | | | | 3,647.87 |
| 12/13/2017 | | 3:00 PM | Lv FMLA | | | | 8.00 | | | | 3,647.87 |
| 12/13/2017 | | 3:00 PM | Lv SICKLEAVE PAY | | | | 8.00 | | | | 3,655.87 |
| 12/14/2017 | | 3:00 PM | Lv FMLA | | | | 8.00 | | | | 3,655.87 |
| 12/14/2017 | | 3:00 PM | Lv SICKLEAVE PAY | | | | 8.00 | | | | 3,663.87 |
| 12/15/2017 | | 3:00 PM | Lv FMLA | | | | 8.00 | | | | 3,663.87 |
| 12/15/2017 | | 3:00 PM | Lv SICKLEAVE PAY | | | | 8.00 | | | | 3,671.87 |
| 12/18/2017 | | 3:00 PM | Lv FMLA | | | | 8.00 | | | | 3,671.87 |
| 12/18/2017 | | 3:00 PM | Lv SICKLEAVE PAY | | | | 8.00 | | | | 3,679.87 |
| 12/19/2017 | | 3:00 PM | Lv FMLA | | | | 8.00 | | | | 3,679.87 |
| 12/19/2017 | | 3:00 PM | Lv SICKLEAVE PAY | | | | 8.00 | | | | 3,687.87 |
| 12/20/2017 | | 3:00 PM | Lv FMLA | | | | 8.00 | | | | 3,687.87 |
| 12/20/2017 | | 3:00 PM | Lv SICKLEAVE PAY | | | | 8.00 | | | | 3,695.87 |
| 12/21/2017 | | 3:00 PM | Lv FMLA | | | | 8.00 | | | | 3,695.87 |
| 12/21/2017 | | 3:00 PM | Lv SICKLEAVE PAY | | | | 8.00 | | | | 3,703.87 |
| 12/22/2017 | | 3:00 PM | Lv FMLA | | | | 8.00 | | | | 3,703.87 |
| 12/22/2017 | | 3:00 PM | Lv SICKLEAVE PAY | | | | 8.00 | | | | 3,711.87 |
| 12/25/2017 | | 7:00 AM | Lv FMLA | | | | 8.00 | | | | 3,711.87 |
| 12/25/2017 | | 8:00 AM | HOL PY | | | | 8.00 | | | | 3,719.87 |
| 12/26/2017 | | 7:00 AM | Lv FMLA | | | | 8.00 | | | | 3,719.87 |
| 12/26/2017 | | 7:00 AM | Lv SICKLEAVE PAY | | | | 8.00 | | | | 3,727.87 |
| 12/27/2017 | | 7:00 AM | Lv FMLA | | | | 8.00 | | | | 3,727.87 |
| 12/27/2017 | | 7:00 AM | Lv SICKLEAVE PAY | | | | 8.00 | | | | 3,735.87 |
| 12/28/2017 | | 7:00 AM | Lv FMLA | | | | 8.00 | | | | 3,735.87 |
| 12/28/2017 | | 7:00 AM | Lv SICKLEAVE PAY | | | | 8.00 | | | | 3,743.87 |
| 12/29/2017 | | 7:00 AM | Lv FMLA | | | | 8.00 | | | | 3,743.87 |
| 12/29/2017 | | 7:00 AM | Lv SICKLEAVE PAY | | | | 8.00 | | | | 3,751.87 |
| 1/1/2018 | | 7:00 AM | Lv FMLA | | | | 8.00 | | | | 3,751.87 |
| 1/1/2018 | | 8:00 AM | HOL CY | | | | 8.00 | | | | 3,759.87 |
| 1/2/2018 | | 7:00 AM | Lv FMLA | | | | 8.00 | | | | 3,759.87 |
| 1/2/2018 | | 7:00 AM | Lv SICKLEAVE PAY | | | | 8.00 | | | | 3,767.87 |
| 1/3/2018 | | 7:00 AM | Lv FMLA | | | | 8.00 | | | | 3,767.87 |
| 1/3/2018 | | 7:00 AM | Lv SICKLEAVE PAY | | | | 8.00 | | | | 3,775.87 |
| 1/4/2018 | | 7:00 AM | Lv FMLA | | | | 5.40 | | | | 3,775.87 |
| 1/4/2018 | | 7:00 AM | Lv SICKLEAVE PAY | | | | 5.40 | | | | 3,781.27 |
| 1/4/2018 | | 7:00 AM | SICKLEAVE PAY | | | | 2.60 | | | | 3,783.87 |
| 1/4/2018 | | 12:24 PM | Lv Non FMLA | | | | 2.60 | | | | 3,783.87 |
| 1/5/2018 | | 7:00 AM | Lv Non FMLA | | | | 8.00 | | | | 3,783.87 |
| 1/5/2018 | | 7:00 AM | SICKLEAVE PAY | | | | 8.00 | | | | 3,791.87 |

DEF000536

# Time Detail

| | |
|---|---|
| Time Period: | 5/01/2016 - 5/30/2018 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Show hours credited to this period plus historical edits made for this period. |

| | |
|---|---|
| Data Up to Date: | |
| Executed on: | 9/20/2019 8:06:12 AM |
| Printed for: | 9/20/2019 8:05AM GMT-04:00 |
| | 40114019 |
| Insert Page Break After Each Employee: | No |

9/20/2019 8:06:12 AM

| Date/Time Xfr/Move: Account | Apply To Comment | In Punch | In Exc | Out Punch | Out Exc Xfr: Work Rule | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/8/2018 3:00 PM | Lv Non FMLA | | | | | | | | | | |
| 1/8/2018 3:00 PM | SICKLEAVE PAY | | | | | | 8.00 | | | | 3,791.87 |
| 1/9/2018 3:00 PM | Lv Non FMLA | | | | | | | | | | |
| 1/9/2018 3:00 PM | SICKLEAVE PAY | | | | | | 8.00 | | | | 3,799.87 |
| 1/10/2018 3:00 PM | Lv Non FMLA | | | | | | | | | | |
| 1/10/2018 3:00 PM | SICKLEAVE PAY | | | | | | 8.00 | | | | 3,807.87 |
| 1/11/2018 3:00 PM | Lv Non FMLA | | | | | | | | | | |
| 1/11/2018 3:00 PM | SICKLEAVE PAY | | | | | | 8.00 | | | | 3,815.87 |
| 1/12/2018 3:00 PM | Lv Non FMLA | | | | | | | | | | |
| 1/12/2018 3:00 PM | SICKLEAVE PAY | | | | | | 8.00 | | | | 3,823.87 |
| 1/15/2018 3:00 PM | Lv Non FMLA | | | | | | | | | | |
| 1/15/2018 3:00 PM | SICKLEAVE PAY | | | | | | 8.00 | | | | 3,831.87 |
| 1/16/2018 3:00 PM | Lv Non FMLA | | | | | | | | | | |
| 1/16/2018 3:00 PM | SICKLEAVE PAY | | | | | | 8.00 | | | | 3,839.87 |
| 1/17/2018 3:00 PM | Lv Non FMLA | | | | | | | | | | |
| 1/17/2018 3:00 PM | SICKLEAVE PAY | | | | | | 8.00 | | | | 3,847.87 |
| 1/18/2018 3:00 PM | Lv Non FMLA | | | | | | | | | | |
| 1/18/2018 3:00 PM | SICKLEAVE PAY | | | | | | 8.00 | | | | 3,855.87 |
| 1/19/2018 3:00 PM | Lv Non FMLA | | | | | | | | | | |
| 1/19/2018 3:00 PM | SICKLEAVE PAY | | | | | | 8.00 | | | | 3,863.87 |
| 1/22/2018 3:00 PM | Lv Non FMLA | | | | | | | | | | |
| 1/22/2018 3:00 PM | SICKLEAVE PAY | | | | | | 8.00 | | | | 3,871.87 |
| 1/23/2018 7:00 AM | Lv Non FMLA | | | | | | | | | | |
| 1/23/2018 7:00 AM | SICKLEAVE PAY | | | | | | 8.00 | | | | 3,879.87 |
| 1/24/2018 7:00 AM | Lv Non FMLA | | | | | | | | | | |
| 1/24/2018 7:00 AM | SICKLEAVE PAY | | | | | | 8.00 | | | | 3,887.87 |
| 1/25/2018 7:00 AM | Lv Non FMLA | | | | | | | | | | |
| 1/25/2018 7:00 AM | SICKLEAVE PAY | | | | | | 8.00 | | | | 3,895.87 |
| 1/26/2018 7:00 AM | Lv Non FMLA | | | | | | | | | | |
| 1/26/2018 7:00 AM | SICKLEAVE PAY | | | | | | 8.00 | | | | 3,903.87 |
| 1/29/2018 7:00 AM | Lv Non FMLA | | | | | | | | | | |
| 1/29/2018 7:00 AM | SICKLEAVE PAY | | | | | | 8.00 | | | | 3,911.87 |
| 1/30/2018 7:00 AM | Lv Non FMLA | | | | | | | | | | |
| 1/30/2018 7:00 AM | SICKLEAVE PAY | | | | | | 8.00 | | | | 3,919.87 |
| 1/31/2018 7:00 AM | Lv Non FMLA | | | | | | | | | | |
| 1/31/2018 7:00 AM | SICKLEAVE PAY | | | | | | 8.00 | | | | 3,927.87 |
| 2/1/2018 7:00 AM | Inv Pd Tracking | | | | | | | | | | |
| 2/1/2018 7:00 AM | INV-Pd | | | | | | 8.00 | | | | 3,935.87 |
| 2/1/2018 12:00 AM | Lv Non FMLA(adj) (effective date: 2/17/2018) | | | | | | | | | | |
| 2/1/2018 12:00 AM | SICKLEAVE PAY(adj) (effective date: 2/17/2018) | | | | | | 8.00 | | | | 3,943.87 |
| 2/2/2018 7:00 AM | Inv Pd Tracking | | | | | | | | | | |
| 2/2/2018 7:00 AM | INV-Pd | | | | | | 8.00 | | | | 3,951.87 |
| 2/2/2018 12:00 AM | Lv Non FMLA(adj) (effective date: 2/17/2018) | | | | | | 8.00 | | | | 3,959.87 |
| | | | | | | | 8.00 | | | | 3,967.87 |

Page 20

DEF000537

# Time Detail

Time Period: 5/01/2016 - 5/30/2018
Query:
Actual/Adjusted:
Previously Selected Employee(s)
Shows hours credited to this period plus historical edits made for this period.

Data Up to Date:
Executed on: 9/20/2019 8:06:12 AM
Printed for: 9/20/2019 8:05AM GMT-04:00
40114019
Insert Page Break After Each Employee: No

| Date/Time | Apply To / Comment | In Punch | In Exc | Out Punch | Out Exc / Xfr Work Rule | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/2/2018 12:00 AM | SICKLEAVE PAY(adj) (effective date: 2/17/2018) | | | | | | 8.00 | | | | 3,967.87 |
| 2/5/2018 3:00 PM | Lv Non FMLA | | | | | | 8.00 | | | | 3,975.87 |
| 2/5/2018 3:00 PM | SICKLEAVE PAY | | | | | | 8.00 | | | | 3,975.87 |
| 2/6/2018 3:00 PM | Lv Non FMLA | | | | | | 8.00 | | | | 3,983.87 |
| 2/6/2018 3:00 PM | SICKLEAVE PAY | | | | | | 8.00 | | | | 3,983.87 |
| 2/7/2018 3:00 PM | Lv Non FMLA | | | | | | 8.00 | | | | 3,991.87 |
| 2/7/2018 3:00 PM | SICKLEAVE PAY | | | | | | 8.00 | | | | 3,991.87 |
| 2/8/2018 3:00 PM | Lv Non FMLA | | | | | | 8.00 | | | | 3,999.87 |
| 2/8/2018 3:00 PM | SICKLEAVE PAY | | | | | | 8.00 | | | | 3,999.87 |
| 2/9/2018 3:00 PM | Lv Non FMLA | | | | | | 8.00 | | | | 4,007.87 |
| 2/9/2018 3:00 PM | SICKLEAVE PAY | | | | | | 8.00 | | | | 4,007.87 |
| 2/12/2018 | SICKLEAVE PAY | 6:50:00 AM | | 3:42:00 PM | | | | | | 8.00 | 4,015.87 |
| 2/13/2018 | SICKLEAVE PAY | 6:53:00 AM | | 3:48:00 PM | | | | | | 8.00 | 4,023.87 |
| 2/14/2018 | | 8:50:00 AM | LV | 3:43:00 PM | LV | | | | | 6.20 | 4,030.07 |
| 2/14/2018 12:00 AM | Emer Start(adj) (effective date: 5/11/2018) | | | | | | 2.00 | | | | |
| 2/15/2018 7:00 AM | Inv Pd Tracking | | | | | | 8.00 | | | | 4,038.07 |
| 2/15/2018 7:00 AM | INV-Pd | | | | | | 8.00 | | | | 4,046.07 |
| 2/15/2018 12:00 AM | VAC CY(adj) (effective date: 5/11/2018) | | | | | | 8.00 | | | | |
| 2/16/2018 7:00 AM | Inv Pd Tracking | | | | | | 8.00 | | | | 4,054.07 |
| 2/16/2018 7:00 AM | INV-Pd | | | | | | 8.00 | | | | 4,062.07 |
| 2/16/2018 12:00 AM | VAC CY(adj) (effective date: 5/12/2018) | | | | | | 8.00 | | | | |
| 2/19/2018 7:00 AM | COMP BUS | | | | | | 8.00 | | | | 4,070.07 |
| 2/20/2018 | COMP BUS | 2:49:00 PM | | 11:40:00 PM | | | | | | 8.00 | 4,078.07 |
| 2/21/2018 | | 2:57:00 PM | | 11:45:00 PM | | | | | | 8.00 | 4,086.07 |
| 2/22/2018 3:00 PM | VAC CY | | | | | | 8.00 | | | | 4,094.07 |
| 2/23/2018 3:00 PM | VAC CY | | | | | | 8.00 | | | | 4,102.07 |
| 2/26/2018 | VAC CY | 6:54:00 AM | | 9:29:00 AM | | | | | | 2.65 | 4,104.72 |
| 2/26/2018 9:39 AM | LOA PD | | | | | | 5.35 | | | | 4,110.07 |
| 2/27/2018 3:00 PM | LOA PD | | | | | | 8.00 | | | | 4,118.07 |
| 2/28/2018 3:00 PM | LOA PD | | | | | | 8.00 | | | | 4,126.07 |
| 3/1/2018 3:00 PM | LOA PD | | | | | | 8.00 | | | | 4,134.07 |
| 3/2/2018 3:00 PM | LOA PD | | | | | | 8.00 | | | | 4,142.07 |
| 3/5/2018 7:00 AM | VAC CY | | | | | | 8.00 | | | | 4,150.07 |
| 3/6/2018 | | 6:53:00 AM | | 3:42:00 PM | | | | | | 8.00 | 4,158.07 |
| 3/7/2018 7:00 AM | PDSICKTIME CY | | | | | | 8.00 | | | | 4,166.07 |
| 3/8/2018 7:00 AM | PDSICKTIME CY | | | | | | 8.00 | | | | 4,174.07 |
| 3/9/2018 7:00 AM | PDSICKTIME CY | | | | | | 8.00 | | | | 4,182.07 |
| 3/12/2018 7:00 AM | Emer Start | | | | | | 2.00 | | | | 4,184.07 |
| 3/12/2018 | | 8:49:00 AM | | 3:48:00 PM | | | | | | 6.30 | 4,190.37 |

DEF000538

# Time Detail

| | |
|---|---|
| Time Period: | 5/01/2016 - 5/30/2018 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Show hours credited to this period plus historical edits made for this period. |

| | |
|---|---|
| Data Up to Date: | |
| Executed on: | 9/20/2019 8:06:12 AM |
| Printed for: | 9/20/2019 8:05AM GMT-04:00 |
| | 40114019 |
| Insert Page Break After Each Employee: | No |

| Date/Time | Apply To | Comment | In Punch | Out Punch | Xfr: Work Rule | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/13/2018 | 7:00 AM | VAC CY | | | | | 8.00 | | | | 4,198.37 |
| 3/14/2018 | 7:00 AM | VAC CY | | | | | 8.00 | | | | 4,206.37 |
| 3/15/2018 | 7:00 AM | PDSICKTIME CY | | | | | 8.00 | | | | 4,214.37 |
| 3/16/2018 | | | 6:52:00 AM | 3:18:00 PM | | | | | | 8.00 | 4,222.37 |
| 3/19/2018 | | | 2:51:00 PM | 11:48:00 PM | | | | | | 8.30 | 4,230.67 |
| 3/20/2018 | | | 2:54:00 PM | 11:19:00 PM | | | | | | 8.00 | 4,238.67 |
| 3/21/2018 | 3:00 PM | VAC CY | | | | | 8.00 | | | | 4,246.67 |
| 3/22/2018 | | | 2:48:00 PM | 10:18:00 PM | | | | | | 6.80 | 4,253.47 |
| 3/23/2018 | 3:00 PM | FLXHOL CY | | | | | 8.00 | | | | 4,261.47 |
| 3/26/2018 | | | 2:56:00 PM | 11:33:00 PM | | | | | | 8.00 | 4,269.47 |
| 3/27/2018 | 3:00 PM | VAC CY | | | | | 8.00 | | | | 4,277.47 |
| 3/28/2018 | 3:00 PM | VAC CY | | | | | 8.00 | | | | 4,285.47 |
| 3/29/2018 | 12:00 AM | | 2:52:00 PM | 12:00:00 AM | | | 0.50 | | | 8.50 | 4,293.97 |
| 3/30/2018 | 12:00 AM | REGULAR(adj) (effective date: 4/14/2018) | 12:00:00 AM | 1:42:00 AM | | | | | | 1.70 | 4,295.67 |
| 3/30/2018 | 12:00 AM | PDSICKTIME CY(adj) (effective date: 4/14/2018) | | | LV | | 8.00 | | | | |
| 4/2/2018 | | | 6:55:00 AM | 3:54:00 PM | | | | | | 8.40 | 4,304.07 |
| 4/3/2018 | | | 6:55:00 AM | 3:40:00 PM | | | | | | 8.00 | 4,312.07 |
| 4/4/2018 | | | 6:56:00 AM | 4:02:00 PM | | | | | | 8.53 | 4,320.60 |
| 4/5/2018 | | | 6:54:00 AM | 3:40:00 PM | | | | | | 8.00 | 4,328.60 |
| 4/6/2018 | | | 6:55:00 AM | 3:47:00 PM | | | | | | 8.28 | 4,336.88 |
| 4/9/2018 | | | 6:56:00 AM | 3:48:00 PM | | | | | | 8.30 | 4,345.18 |
| 4/10/2018 | | | 6:58:00 AM | 3:46:00 PM | | | | | | 8.27 | 4,353.45 |
| 4/11/2018 | | | 6:56:00 AM | 3:30:00 PM | | | | | | 8.00 | 4,361.45 |
| 4/12/2018 | | | 6:54:00 AM | 11:48:00 AM | | | | | | 4.80 | 4,366.25 |
| 4/12/2018 | 12:00 PM | VAC CY | | | | | 3.00 | | | | 4,369.25 |
| 4/13/2018 | | | 6:59:00 AM | 8:25:00 AM | | | | | | 1.30 | 4,370.55 |
| 4/13/2018 | 8:00 AM | FLXHOL CY | | | | | 7.00 | | | | 4,377.55 |
| 4/16/2018 | | | 2:31:00 PM | 11:33:00 PM | | | | | | 8.00 | 4,385.55 |
| 4/17/2018 | 3:00 PM | Inv Pd Tracking | | | | | 8.00 | | | | 4,393.55 |
| 4/17/2018 | 3:00 PM | INV-Pd | | | | | 8.00 | | | | 4,401.55 |
| 4/17/2018 | 12:00 AM | VAC CY(adj) (effective date: 5/2/2018) | | | | | 1.00 | | | | |
| 4/18/2018 | 12:00 AM | VAC PY(adj) (effective date: 5/2/2018) | | | | | 7.00 | | | | |
| 4/18/2018 | 3:00 PM | Inv Pd Tracking | | | | | 8.00 | | | | 4,409.55 |
| 4/18/2018 | 3:00 PM | Inv Pd | | | | | 8.00 | | | | 4,417.55 |
| 4/18/2018 | 12:00 AM | VAC CY(adj) (effective date: 5/2/2018) | | | | | 8.00 | | | | |
| 4/19/2018 | 3:00 PM | Inv Pd Tracking | | | | | 8.00 | | | | 4,425.55 |

DEF000539

# Time Detail

| | |
|---|---|
| Time Period: | 5/01/2016 - 5/30/2018 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Show hours credited to this period plus historical edits made for this period. |

| | |
|---|---|
| Data Up to Date: | |
| Executed on: | 9/20/2019 8:06:12 AM |
| Printed for: | 9/20/2019 8:05AM GMT-04:00 |
| | 40114019 |
| Insert Page Break After Each Employee: | No |

| Date/Time | Apply To | In Punch | In Exc | Comment | Out Punch | Out Exc | Xfr: Work Rule | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/19/2018 3:00 PM | INV-Pd | | | | | | | | 8.00 | | | | 4,433.55 |
| 4/19/2018 12:00 AM | | | | VAC CY(adj) (effective date: 5/2/2018) | | | | | 8.00 | | | | 4,441.55 |
| 4/20/2018 | | 2:53:00 PM | | | 11:37:00 PM | | | | | | | 8.00 | |
| 4/21/2018 | | 3:00:00 PM | | | 10:09:00 PM | | | | | | | 6.65 | |
| 4/21/2018 10:09 PM | LOA PD | | | | | | | | 1.40 | | | | 4,448.20 |
| 4/21/2018 12:00 AM | | | | OT 1.5X UNSCH(adj) (effective date: 5/7/2018) | | | | | 6.65 | | | | 4,449.60 |
| 4/23/2018 3:00 PM | LOA PD | | | | | | | | 8.00 | | | | 4,457.60 |
| 4/24/2018 3:00 PM | LOA PD | | | | | | | | 8.00 | | | | 4,465.60 |
| 4/25/2018 3:00 PM | LOA PD | | | | | | | | 8.00 | | | | 4,473.60 |
| 4/26/2018 3:00 PM | LOA PD | | | | | | | | 8.00 | | | | 4,481.60 |
| 4/27/2018 3:00 PM | LOA PD | | | | | | | | 8.00 | | | | 4,489.60 |
| 4/30/2018 3:00 PM | | 6:53:00 AM | | | 3:30:00 PM | | | | | | | 8.00 | 4,497.60 |
| 5/1/2018 | | 6:53:00 AM | | | 3:43:00 PM | | | | | | | 8.00 | 4,505.60 |
| 5/2/2018 | | 6:55:00 AM | | | 3:35:00 PM | | | | | | | 8.00 | 4,513.60 |
| 5/3/2018 7:00 AM | Lv Non FMLA | | | | | | | | 5.30 | | | | 4,513.60 |
| 5/3/2018 7:00 AM | Lv WCOMP | | | | | | | | 5.30 | | | | 4,518.90 |
| 5/3/2018 | | 1:08:00 PM | | | 4:02:00 PM | | | | | | | 2.90 | 4,521.80 |
| 5/4/2018 | | 6:57:00 AM | | | 3:32:00 PM | | | | | | | 8.00 | 4,529.80 |
| 5/7/2018 | | 6:56:00 AM | | | 3:52:00 PM | | | | | | | 8.37 | 4,538.17 |
| 5/8/2018 | | 6:58:00 AM | | | 3:48:00 PM | | | | | | | 8.30 | 4,546.47 |
| 5/9/2018 | | 6:55:00 AM | | | 3:45:00 PM | | | | | | | 8.00 | 4,554.47 |
| 5/10/2018 | | 6:56:00 AM | | | 2:26:00 PM | | | | | | | 6.90 | 4,561.37 |
| 5/10/2018 2:26 PM | Lv Non FMLA | | LV | | | EV | | | 1.10 | | | | 4,561.37 |
| 5/10/2018 2:26 PM | Lv WCOMP | | | | | | | | 1.10 | | | | 4,562.47 |
| 5/11/2018 7:00 AM | Lv Non FMLA | | LV | | | | | | 4.00 | | | | 4,562.47 |
| 5/11/2018 7:00 AM | Lv WCOMP | | | | | | | | 4.00 | | | | 4,566.47 |
| 5/11/2018 | | 11:05:00 AM | | | 3:41:00 PM | | | | | | | 4.40 | 4,570.87 |
| 5/14/2018 | | 2:51:00 PM | | | 11:32:00 PM | | | | | | | 8.00 | 4,578.87 |
| 5/15/2018 | | 2:52:00 PM | | | 11:38:00 PM | | | | | | | 8.00 | 4,586.87 |
| 5/16/2018 | | 2:59:00 PM | | | 11:32:00 PM | | | | | | | 8.00 | 4,594.87 |
| 5/17/2018 | | 4:04:00 PM | | | 11:36:00 PM | | | | | | | 6.90 | 4,601.77 |
| 5/18/2018 | | 2:57:00 PM | | | 9:42:00 PM | | | | | | | 6.20 | 4,607.97 |
| 5/21/2018 | | 2:59:00 PM | | | 11:40:00 PM | | | | | | | 8.00 | 4,615.97 |
| 5/22/2018 | | 7:27:00 PM | | | 8:38:00 PM | | | | | | | 1.18 | 4,617.15 |
| 5/22/2018 7:27 PM | ABSNT PD | | | | | | | | 7.00 | | | | 4,624.15 |

DEF000540

# Time Detail

| | |
|---|---|
| Time Period: | 5/01/2016 - 5/30/2018 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Show hours credited to this period plus historical edits made for this period. |

| | |
|---|---|
| Data Up to Date: | |
| Executed on: | 9/20/2019 8:06:12 AM |
| Printed for: | 9/20/2019 8:05AM GMT-04:00 |
| | 40114019 |
| Insert Page Break After Each Employee: | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent. Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Xfr/Move: Account* | | *Comment* | | | *Xfr: Work Rule* | | | | | |
| 5/23/2018 | 3:00 PM | ABSNT PD | | | | | 8.00 | | | 4,632.15 |
| 5/24/2018 | 3:00 PM | ABSNT PD | | | | | 8.00 | | | 4,640.15 |
| 5/25/2018 | 3:00 PM | ABSNT PD | | | | | 8.00 | | | 4,648.15 |
| 5/28/2018 | 8:00 AM | HOL CY | | | | | 8.00 | | | 4,656.15 |
| 5/29/2018 | 8:00 AM | TIMEOFF UNPD | | | | | 0.00 | | | 4,656.15 |
| 5/29/2018 | 12:00 AM | ABSNT PD(adj) (effective date: 6/23/2018) | | | | | 8.00 | | | 4,656.15 |
| 5/30/2018 | 8:00 AM | TIMEOFF UNPD | | | | | 0.00 | | | |
| 5/30/2018 | 12:00 AM | ABSNT PD(adj) (effective date: 6/23/2018) | | | | | 8.00 | | | 4,656.15 |

## Labor Account Summary

### 0220/V5/TOP/40321479/23931552/2391 02/NONE

| Pay Code | Amount |
|---|---|
| COMP BUS | 72.00 |
| Emer Start | 2.00 |
| FLXHOL CY | 40.00 |
| HOL CY | 40.00 |
| Inv Pd Tracking | 16.00 |
| Non Sick Time | 1,407.35 |
| OT 1.5X UNSCH | 113.35 |
| OT2X UNSCH | 1.00 |
| PDSICKTIME CY | 31.00 |
| REGULAR | 1,097.00 |
| RTL Non-Worked Paid | 164.00 |
| RTL Worked Hours | 1,286.15 |
| Sick Time | 31.00 |
| Unscheduled | 2.80 |
| VAC CY | 82.00 |

### 0220/V5/TOP/40321479/23931552/239ROT02/NONE

| Pay Code | Amount |
|---|---|
| ABSNT PD | 59.50 |
| COMP BUS | 32.00 |
| Emer Start | 11.75 |
| FLXHOL CY | 55.00 |
| HOL CY | 56.00 |
| HOL PY | 8.00 |
| Inv Pd Tracking | 72.00 |
| INV-Pd | 16.00 |
| LOA PD | 78.75 |

| Money Amount | Money |
|---|---|
| Days | |

DEF000541

# Time Detail

| | |
|---|---|
| Time Period: | 5/01/2016 - 5/30/2018 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Show hours credited to this period plus historical edits made for this period. |

| | |
|---|---|
| Data Up to Date: | 9/20/2019 8:06:12 AM |
| Executed on: | 9/20/2019 8:05AM GMT-04:00 |
| Printed for: | 40114019 |
| Insert Page Break After Each Employee: | No |

| | |
|---|---|
| Lv FMLA | 480.00 |
| Lv Non FMLA | 329.00 |
| Lv PDSICKTIME CY | 15.00 |
| Lv SICKLEAVE PAY | 464.00 |
| Lv WCOMP | 10.40 |
| NO PUNCH | 8.28 |
| Non Sick Time | 2,147.80 |
| OT 1.5X UNSCH | 131.88 |
| PDSICKTIME CY | 65.00 |
| PDSICKTIME PY | 1.00 |
| REGULAR | 1,536.63 |
| RTL Non-Worked Paid | 529.40 |
| RTL Non-Worked Unpaid | 464.00 |
| RTL Worked Hours | 1,718.50 |
| Sick Time | 869.60 |
| SICKLEAVE PAY | 324.60 |
| TIMEOFF UNPD | -16.00 |
| Unscheduled | 9.70 |
| VAC CY | 213.00 |
| VAC PY | 21.00 |

## Combined Pay Code Summary

| Pay Code | Amount | Money | Days |
|---|---|---|---|
| Non Sick Time | 3,555.15 | | |
| RTL Non-Worked Paid | 693.40 | | |
| RTL Non-Worked Unpaid | 464.00 | | |
| RTL Worked Hours | 3,004.65 | | |
| Sick Time | 900.60 | | |
| **Totals:** | 8,617.80 | $0.00 | 0.00 |

DEF000542

# Time Detail

| | |
|---|---|
| Time Period: | 5/01/2016 - 5/30/2018 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Show hours credited to this period plus historical edits made for this period. |

| | |
|---|---|
| Data Up to Date: | 9/20/2019 8:06:12 AM |
| Executed on: | 9/20/2019 8:05AM GMT-04:00 |
| Printed for: | 40114019 |
| Insert Page Break After Each Employee: | No |

| Employee: | PFANNENSTIEL, APRIL D | ID: | 40321479 | Time Zone: | Central |
|---|---|---|---|---|---|

## Pay Code Summary

| Pay Code | Amount | Money | Days |
|---|---|---|---|
| ABSNT PD | 43.50 | | |
| COMP BUS | 104.00 | | |
| Emer Start | 13.75 | | |
| FLXHOL CY | 95.00 | | |
| HOL CY | 96.00 | | |
| HOL PY | 8.00 | | |
| Inv Pd Tracking | 88.00 | | |
| INV-Pd | 16.00 | | |
| LOA PD | 78.75 | | |
| Lv FMLA | 480.00 | | |
| Lv Non FMLA | 329.00 | | |
| Lv PDSICKTIME CY | 15.00 | | |
| Lv SICKLEAVE PAY | 464.00 | | |
| Lv WCOMP | 10.40 | | |
| NO PUNCH | 8.28 | | |
| OT 1.5X UNSCH | 245.23 | | |
| OT2X UNSCH | 1.00 | | |
| PDSICKTIME CY | 96.00 | | |
| PDSICKTIME PY | 1.00 | | |
| REGULAR | 2,633.63 | | |
| SICKLEAVE PAY | 324.60 | | |
| Unscheduled | 12.50 | | |
| VAC CY | 295.00 | | |
| VAC PY | 21.00 | | |
| **Totals:** | **5,479.65** | **$0.00** | **0.00** |

DEF000543

# Time Detail

Time Period: 5/01/2016 - 5/30/2018
Query: Previously Selected Employee(s)
Actual/Adjusted: Show hours credited to this period plus historical edits made for this period.

Data Up to Date:
Executed on: 9/20/2019 8:06:12 AM
Printed for: 9/20/2019 8:05AM GMT-04:00
Insert Page Break After Each Employee: 40114019   No

## Combined Pay Code Summary

| | Amount | Money | Days |
|---|---|---|---|
| Non Sick Time | 3,555.15 | | |
| RTL Non-Worked Paid | 693.40 | | |
| RTL Non-Worked Unpaid | 464.00 | | |
| RTL Worked Hours | 3,004.65 | | |
| Sick Time | 900.60 | | |
| **Totals:** | **8,617.80** | **$0.00** | **0.00** |

## Pay Code Summary

| | Amount | Money | Days |
|---|---|---|---|
| ABSNT PD | 43.50 | | |
| COMP BUS | 104.00 | | |
| Emer Start | 13.75 | | |
| FLXHOL CY | 95.00 | | |
| HOL CY | 96.00 | | |
| HOL PY | 8.00 | | |
| Inv Pd Tracking | 88.00 | | |
| INV-Pd | 16.00 | | |
| LOA PD | 78.75 | | |
| Lv FMLA | 480.00 | | |
| Lv Non FMLA | 329.00 | | |
| Lv PDSICKTIME CY | 15.00 | | |
| Lv SICKLEAVE PAY | 464.00 | | |
| Lv WCOMP | 10.40 | | |
| NO PUNCH | 8.28 | | |
| OT 1.5X UNSCH | 245.23 | | |
| OT2X UNSCH | 1.00 | | |
| PDSICKTIME CY | 96.00 | | |
| PDSICKTIME PY | 1.00 | | |
| REGULAR | 2,633.63 | | |
| SICKLEAVE PAY | 324.60 | | |
| Unscheduled | 12.50 | | |
| VAC CY | 295.00 | | |
| VAC PY | 21.00 | | |
| **Totals:** | **5,479.65** | **$0.00** | **0.00** |

Total Number of Employees: 1

DEF000544